Lenore L. Albert, Esq.   SBN 210876
LAW OFFICES OF LENORE ALBERT
7755 Center Avenue, Suite #1100
Huntington Beach, CA 92647
Telephone (714) 372-2264
Facsimile (419) 831-3376
Email: lenorealbert@msn.com
Attorney for Plaintiff, HELEN GALOPE

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| HELEN GALOPE, an individual,<br><br>               Plaintiffs,<br><br>vs.<br><br>DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, et al,<br>               Defendants. | CASE NO. SACV 12 00323-CJC (RNBx)<br><br>Assigned to the Hon: Cormac J. Carney<br><br>**EXHIBIT 11 TO PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE**<br>DATE: July 16, 2012<br>TIME: 1:30PM<br>DEPT: 9B |

The FWP of the Trust.

Dated:  July 2, 2012

Respectfully Submitted,
LAW OFFICES OF LENORE ALBERT

/s/ Lenore Albert_____
     LENORE L. ALBERT, ESQ.
     Attorney for Plaintiff Helen Galope

1

**EXHIBIT 11 TO PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE**

*GALOPE v DEUTSCHE BANK NATIONAL TRUST COMPANY*          *SACV12-323-CJC (RNBx)*

1

**PROOF OF SERVICE**

2

3  STATE OF CALIFORNIA, COUNTY OF ORANGE:
   I declare that I am over the age of 18 years, and not a party to the within action; that I am employed in

4  Orange County, California; my business address is 7755 Center Avenue Suite #1100,Huntington Beach,
   CA  92647.

5  On July 2, 2012, I served a copy of the following document(s) described as:

6  **EXHIBIT 11 TO PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE**

7  On the interested parties in this action as follows:

8  See attached Mail List

9

10  **[x] BY CM/ECF** – I caused such document(s) to be transmitted to the office(s) of the addressee(s)
    listed above by electronic mail at the e-mail address(es) set forth pursuant to FRCP 5(d)(1).

11  **[ ] BY EMAIL** – I caused such document(s) to be transmitted to the office(s) of the addressee(s) listed
    above by electronic mail at the e-mail address(es) set forth herein.

12  **[ ] BY FAX** – I caused such document(s) to be transmitted facsimile from the offices located in
    Westminster, California this business day to the aforementioned recipients.

13      I declare under penalty of perjury under the laws of the State of California and the United States

14  of America that the foregoing is true and correct.

15  Dated: July 2, 2012

16                                                      s/ Lenore Albert
                                                        Lenore Albert

17

18

19

20

21

22

23

24

25

26

27

28

**1**

**EXHIBIT 11 TO PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE**

*GALOPE v DEUTSCHE BANK NATIONAL TRUST COMPANY*                    *SACV12-323-CJC (RNBx)*

Mailing List

For Defendant Western Progressive, LLC and
Defendant Deutsche Bank National Trust Company:

Eric D. Hauser, Esq.
Steven S. Son, Esq.
HOUSER & ALLISON
3760 Kilroy Airport Way, Suite 260
Long Beach, CA 90806
Telephone: (949) 679-1111
Fax: (949) 679-1112
Email: sson@houser-law.com

2

**EXHIBIT 11 TO PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE**

# EXHIBIT 11

Case 8:12-cv-00323-CJC-RNB   Document 46   Filed 07/02/12   Page 5 of 99   Page ID #:1439

**Securitized Asset Backed Receivables LLC Trust 2007-BR4 · FWP · Securitized Asset Backed Receivables LLC Trust 2007-BR4 · On 6/14/07**

Table in Document 1 of 1 · FWP · Free Writing Prospectus

*Download this table in: Spreadsheet Format (.csv)*

```
Securitized Asset Backed Receivables LLC Trust 2007-BR4
Loan Count:                    5,072
UPB:                    1,004,035,087
GWAC:                          8.294
```

| Seller Loan Number | Property City | Property State | Property Zip Code | Self-Employed Borrower |
|---|---|---|---|---|
| 1 | QUEEN CREEK | Arizona | 85242 | No |
| 2 | GREEN BAY | Wisconsin | 54301 | No |
| 3 | LAS VEGAS | Nevada | 89123 | Yes |
| 4 | RAHWAY | New Jersey | 7065 | No |
| 5 | FOREST CITY | Missouri | 64451 | Yes |
| 6 | PHOENIX | Arizona | 85008 | No |
| 7 | EL PASO | Texas | 79936 | No |
| 8 | MEMPHIS | Tennessee | 38107 | Yes |
| 9 | MURRAY | Utah | 84107 | No |
| 10 | CLEVELAND HEIGHTS | Ohio | 44118 | No |
| 11 | CLEVELAND HEIGHTS | Ohio | 44118 | No |
| 12 | YORK | Pennsylvania | 17404 | No |
| 13 | LOS ANGELES | California | 90026 | Yes |
| 14 | FREDERICK | Maryland | 21702 | No |
| 15 | SOMERVILLE | New Jersey | 8876 | No |
| 16 | RIALTO | California | 92376 | No |
| 17 | LEHIGH ACRES | Florida | 33936 | No |
| 18 | ALEXANDRIA | Virginia | 22310 | No |
| 19 | CARLSBAD | California | 92011 | Yes |
| 20 | PEMBROKE PINES | Florida | 33028 | No |
| 21 | MIAMI | Florida | 33175 | Yes |
| 22 | SAN JOSE | California | 95116 | Yes |
| 23 | LOS ANGELES | California | 91605 | Yes |
| 24 | LEWISVILLE | Texas | 75077 | Yes |
| 25 | RAHWAY | New Jersey | 7065 | No |
| 26 | CEDAR HILL | Texas | 75104 | No |
| 27 | AUBURN | Alabama | 36830 | No |
| 28 | YORK | Pennsylvania | 17402 | No |
| 29 | FREEPORT | New York | 11520 | No |
| 30 | EL PASO | Texas | 79912 | No |
| 31 | LORAIN | Ohio | 44055 | No |
| 32 | SAINT LOUIS | Missouri | 63115 | No |
| 33 | PLAINFIELD | New Jersey | 7063 | No |
| 34 | MEDFORD | Oregon | 97501 | No |
| 35 | PLEASANT HILL | California | 94523 | No |
| 36 | DETROIT | Michigan | 48221 | No |
| 37 | SAN DIEGO | California | 92139 | No |
| 38 | RICHMOND | Virginia | 23224 | Yes |
| 39 | HOUSTON | Texas | 77076 | No |
| 40 | CLEARWATER | Florida | 33756 | No |
| 41 | HARVEY | Illinois | 60426 | No |
| 42 | HOUSTON | Texas | 77023 | No |
| 43 | SAN ANTONIO | Texas | 78221 | No |
| 44 | RIO RANCHO | New Mexico | 87144 | No |
| 45 | MANHATTAN | Illinois | 60442 | No |
| 46 | STAR PRAIRIE | Wisconsin | 54026 | No |
| 47 | STOCKTON | California | 95209 | No |
| 48 | HURRICANE | Utah | 84737 | Yes |
| 49 | MIAMI SHORES | Florida | 33138 | No |
| 50 | RINGWOOD | New Jersey | 7456 | No |
| 51 | BROOKLYN | New York | 11237 | No |
| 52 | MANCHESTER | Georgia | 31816 | No |
| 53 | SHANNON HILLS | Arkansas | 72002 | No |
| 54 | SANTA MARIA | California | 93454 | Yes |
| 55 | PATERSON | New Jersey | 7504 | No |
| 56 | EDMOND | Oklahoma | 73034 | Yes |
| 57 | HENDERSON | Nevada | 89012 | Yes |
| 58 | ARCADIA | Florida | 34266 | No |
| 59 | TUCSON | Arizona | 85735 | No |
| 60 | BIRMINGHAM | Alabama | 35226 | No |
| 61 | GROTON | Connecticut | 6340 | Yes |
| 62 | EMPORIA | Virginia | 23847 | No |
| 63 | CHICAGO | Illinois | 60649 | No |
| 64 | PUYALLUP | Washington | 98372 | Yes |
| 65 | CORONA | California | 92880 | Yes |
| 66 | KANSAS CITY | Missouri | 64134 | No |
| 67 | LAS VEGAS | Nevada | 89115 | No |
| 68 | SPRINGFIELD | Oregon | 97478 | No |
| 69 | DAYTON | Ohio | 45420 | Yes |
| 70 | SUNRISE | Florida | 33322 | Yes |
| 71 | CHICAGO | Illinois | 60655 | No |
| 72 | PORT ORANGE | Florida | 32127 | Yes |
| 73 | JACKSONVILLE | Florida | 32223 | No |
| 74 | BROOKLYN | New York | 11233 | No |
| 75 | LANCASTER | California | 93535 | Yes |
| 76 | BEACON | New York | 12508 | No |
| 77 | TRACY | California | 95376 | Yes |

| 78 | SAN ANTONIO | Texas | 78233 | No |
|---|---|---|---|---|
| 79 | BRENTWOOD | California | 94513 | No |
| 80 | ROSELLE PARK | New Jersey | 7204 | No |
| 81 | REDDING | California | 96001 | No |
| 82 | LAS VEGAS | Nevada | 89148 | Yes |
| 83 | HAUULA | Hawaii | 96717 | Yes |
| 84 | NORWALK | California | 90650 | No |
| 85 | WHITNEY | Texas | 76692 | No |
| 86 | CHARLESTOWN | Rhode Island | 2813 | Yes |
| 87 | INDIANAPOLIS | Indiana | 46217 | No |
| 88 | LINCOLN PARK | Michigan | 48146 | No |
| 89 | TOWNSHIP OF DOVER | New Jersey | 8753 | Yes |
| 90 | HILLSBOROUGH | New Jersey | 8844 | No |
| 91 | FRAZIER PARK AREA | California | 93222 | No |
| 92 | WORCESTER | Massachusetts | 1604 | No |
| 93 | PATERSON | New Jersey | 7514 | No |
| 94 | APPLE VALLEY | California | 92307 | Yes |
| 95 | MONA | Utah | 84645 | No |
| 96 | OAKLAND | Michigan | 48306 | Yes |
| 97 | CAMBRIDGE CITY | Indiana | 47327 | No |
| 98 | MASSAPEQUA PARK | New York | 11762 | No |
| 99 | INGLEWOOD | California | 90302 | Yes |
| 100 | SANTA CLARITA | California | 91354 | Yes |
| 101 | RIVERSIDE | California | 92508 | No |
| 102 | PHOENIX | Arizona | 85048 | No |
| 103 | CLINTON | North Carolina | 28328 | No |
| 104 | HAMPDEN | Maine | 4444 | No |
| 105 | BAKERSFIELD | California | 93308 | No |
| 106 | MABLETON | Georgia | 30126 | No |
| 107 | SILVER SPRING | Maryland | 20905 | No |
| 108 | PHOENIX | Arizona | 85048 | Yes |
| 109 | WATERBURY | Connecticut | 6705 | No |
| 110 | SPRINGFIELD GARDENS | New York | 11434 | No |
| 111 | SAINT PETERSBURG | Florida | 33702 | No |
| 112 | RESCUE | California | 95672 | Yes |
| 113 | SOUTH BEND | Indiana | 46613 | No |
| 114 | HEMET AREA | California | 92544 | Yes |
| 115 | MESA | Arizona | 85204 | No |
| 116 | IRMO | South Carolina | 29063 | No |
| 117 | ROOSEVELT | New York | 11575 | No |
| 118 | BRENTWOOD | California | 94513 | Yes |
| 119 | ORLANDO | Florida | 32535 | No |
| 120 | SAN JACINTO | California | 92582 | No |
| 121 | TEXAS CITY | Texas | 77590 | No |
| 122 | HIALEAH | Florida | 33016 | No |
| 123 | EFFORT | Pennsylvania | 18330 | No |
| 124 | SILVER SPRING | Maryland | 20906 | No |
| 125 | PEMBROKE PINES | Florida | 33024 | No |
| 126 | PLACERVILLE | California | 95667 | Yes |
| 127 | KANEOHE | Hawaii | 96744 | No |
| 128 | GULFPORT | Mississippi | 39503 | No |
| 129 | PFLUGERVILLE | Texas | 78660 | No |
| 130 | PFLUGERVILLE | Texas | 78660 | No |
| 131 | RICHMOND | California | 94801 | Yes |
| 132 | CAMARILLO | California | 93010 | Yes |
| 133 | MENIFEE | California | 92584 | No |
| 134 | ESCONDIDO | California | 92025 | Yes |
| 135 | MUKWA | Wisconsin | 54961 | No |
| 136 | LOS ANGELES | California | 90008 | No |
| 137 | PEORIA | Illinois | 61604 | Yes |
| 138 | SOUTH HOUSTON | Texas | 77587 | No |
| 139 | EDMONDS | Washington | 98026 | No |
| 140 | AUGUSTA | Georgia | 30904 | No |
| 141 | ANAHEIM | California | 92802 | No |
| 142 | LA PUENTE | California | 91744 | No |
| 143 | MESA | Arizona | 85210 | No |
| 144 | CORPUS CHRISTI | Texas | 78411 | Yes |
| 145 | LOS ANGELES | California | 90047 | Yes |
| 146 | MODESTO | California | 95351 | No |
| 147 | HUMBLE | Texas | 77346 | No |
| 148 | LAS CRUCES | New Mexico | 88012 | No |
| 149 | KAPOLEI | Hawaii | 96707 | Yes |
| 150 | BRENTWOOD | New York | 11717 | No |
| 151 | SAN BERNARDINO | California | 92404 | No |
| 152 | HENDERSON | Nevada | 89015 | No |
| 153 | MIAMI | Florida | 33184 | No |
| 154 | ROGERS | Arkansas | 72756 | No |
| 155 | SAN JOSE | California | 95121 | Yes |
| 156 | GRANGER | Indiana | 46530 | Yes |
| 157 | SAINT PETERSBURG | Florida | 33705 | No |
| 158 | NEWBURGH | New York | 12575 | No |
| 159 | BLYTHE | California | 92225 | No |
| 160 | SOUTHFIELD | Michigan | 48034 | No |
| 161 | KNOXVILLE | Tennessee | 37920 | No |
| 162 | MESA | Arizona | 85203 | No |
| 163 | UPLAND | California | 91786 | Yes |
| 164 | ORANGE | New Jersey | 7050 | No |
| 165 | DOUGLASVILLE | Georgia | 30134 | No |
| 166 | SNELLVILLE | Georgia | 30078 | No |
| 167 | BIG BEAR CITY | California | 92314 | No |
| 168 | EVERETT | Massachusetts | 2149 | No |
| 169 | LAS VEGAS | Nevada | 89117 | No |
| 170 | CRYSTAL | Minnesota | 55429 | Yes |
| 171 | VICTORVILLE | California | 92392 | No |
| 172 | PORTLAND | Oregon | 97211 | No |
| 173 | SACRAMENTO | California | 95817 | No |
| 174 | FITCHBURG | Wisconsin | 53719 | Yes |

| | | | | |
|---|---|---|---|---|
| 175 | SAINT JOSEPH | Missouri | 64504 | No |
| 176 | PLANO | Texas | 75093 | No |
| 177 | BAKERSFIELD | California | 93312 | No |
| 178 | CLEVELAND | Ohio | 44108 | Yes |
| 179 | MAPLEWOOD | New Jersey | 7040 | No |
| 180 | MAPLEWOOD | New Jersey | 7040 | No |
| 181 | JACKSONVILLE | Florida | 32235 | No |
| 182 | HOUSTON | Texas | 77042 | No |
| 183 | PHOENIX | Arizona | 85029 | No |
| 184 | OLYMPIA | Washington | 98503 | No |
| 185 | FRESNO | California | 93728 | Yes |
| 186 | BAKERSFIELD | California | 93305 | Yes |
| 187 | TACOMA | Washington | 98406 | No |
| 188 | HYATTSVILLE | Maryland | 20785 | No |
| 189 | ST. PETERSBERG | Florida | 33705 | No |
| 190 | JONESBORO | Georgia | 30238 | No |
| 191 | POMONA | California | 91766 | No |
| 192 | EAST ROCKAWAY | New York | 11518 | Yes |
| 193 | CORONA | California | 92881 | No |
| 194 | CEDAR BLUFF | Virginia | 24609 | No |
| 195 | DECATUR | Illinois | 62521 | No |
| 196 | MIAMI | Florida | 33196 | Yes |
| 197 | PHOENIX | Arizona | 85007 | No |
| 198 | SAN JACINTO | California | 92583 | No |
| 199 | AGOURA HILLS | California | 91301 | No |
| 200 | CORONA | New York | 11368 | Yes |
| 201 | BAKERSFIELD | California | 93312 | No |
| 202 | MERIDEN | Connecticut | 6451 | No |
| 203 | PRINCETON | Minnesota | 55371 | No |
| 204 | JAMAICA | New York | 11433 | No |
| 205 | NORTH ARLINGTON | New Jersey | 7031 | No |
| 206 | BROOKLYN | New York | 11236 | No |
| 207 | KILLEEN | Texas | 76549 | No |
| 208 | MADERA | California | 93638 | No |
| 209 | BOSTON | Massachusetts | 2121 | No |
| 210 | BOSTON | Massachusetts | 2121 | No |
| 211 | NORCO | California | 92860 | Yes |
| 212 | DALLAS | Texas | 75219 | No |
| 213 | LOS ANGELES | California | 90047 | No |
| 214 | ROCKWALL | Texas | 75032 | No |
| 215 | SACRAMENTO | California | 95828 | Yes |
| 216 | BAKERSFIELD | California | 93313 | Yes |
| 217 | NORTH LAUDERDALE | Florida | 33068 | No |
| 218 | BROOKHAVEN | Pennsylvania | 19015 | No |
| 219 | MCKINNEY | Texas | 75070 | Yes |
| 220 | JACKSONVILLE | Florida | 32208 | No |
| 221 | BROOKLYN | New York | 11216 | No |
| 222 | SAN DIEGO | California | 92126 | No |
| 223 | CEDAR HILLS | Utah | 84062 | No |
| 224 | CROCKETT | California | 94525 | Yes |
| 225 | OAKRIDGE | Oregon | 97463 | No |
| 226 | BRENTWOOD | New York | 11717 | No |
| 227 | HESPERIA | California | 92345 | No |
| 228 | HOLIDAY | Florida | 34690 | No |
| 229 | HILLSBORO | Oregon | 97124 | Yes |
| 230 | SAN ANTONIO | Texas | 78209 | Yes |
| 231 | GLENDALE | Arizona | 85308 | No |
| 232 | RIDGE | New York | 11961 | Yes |
| 233 | MESA | Arizona | 85207 | No |
| 234 | AURORA | Colorado | 80014 | Yes |
| 235 | COON RAPIDS | Minnesota | 55433 | No |
| 236 | CHANDLER | Arizona | 85249 | No |
| 237 | BROOKLYN | New York | 11234 | No |
| 238 | ANTIOCH | Tennessee | 37013 | Yes |
| 239 | ORANGE PARK | Florida | 32065 | No |
| 240 | CHICAGO | Illinois | 60615 | No |
| 241 | OAKLYN | New Jersey | 8107 | No |
| 242 | GERMANTOWN | Maryland | 20874 | No |
| 243 | SACRAMENTO | California | 95828 | No |
| 244 | SAN MARCOS | California | 92069 | No |
| 245 | METAIRIE | Louisiana | 70001 | Yes |
| 246 | PHILADELPHIA | Pennsylvania | 19154 | No |
| 247 | RICHMOND | Virginia | 23222 | Yes |
| 248 | PEMBROKE PINES | Florida | 33025 | Yes |
| 249 | SACRAMENTO | California | 95834 | No |
| 250 | MAPLEWOOD | New Jersey | 7040 | No |
| 251 | ACWORTH | Georgia | 30101 | No |
| 252 | SALIDA | California | 95368 | No |
| 253 | FILLMORE | California | 93015 | Yes |
| 254 | RANCHO CUCAMONGA | California | 91730 | No |
| 255 | HONOLULU | Hawaii | 96818 | No |
| 256 | PHILADELPHIA | Pennsylvania | 19144 | No |
| 257 | GRANVILLE | New York | 12832 | No |
| 258 | TEMPLE HILLS | Maryland | 20748 | No |
| 259 | PLANO | Illinois | 60545 | No |
| 260 | SCRANTON | Pennsylvania | 18508 | No |
| 261 | SUPERIOR | Wisconsin | 54880 | No |
| 262 | RICHMOND HILL | New York | 11419 | No |
| 263 | LAS VEGAS | Nevada | 89149 | No |
| 264 | WOODBURY | Minnesota | 55125 | No |
| 265 | RIVERSIDE | California | 92508 | No |
| 266 | STERLING | Colorado | 80751 | No |
| 267 | VICTORVILLE | California | 92395 | Yes |
| 268 | MIAMI | Florida | 33173 | No |
| 269 | AVONDALE | Arizona | 85323 | No |
| 270 | HOMESTEAD | Florida | 33035 | No |
| 271 | BAKERSFIELD | California | 93311 | No |

| | | | | |
|---|---|---|---|---|
| 272 | YUMA | Arizona | 85365 | Yes |
| 273 | VALLEY STREAM | New York | 11580 | No |
| 274 | SALEM | Virginia | 24153 | No |
| 275 | CLEVELAND | Ohio | 44110 | No |
| 276 | KANSAS CITY | Missouri | 64130 | No |
| 277 | AUSTIN | Texas | 78721 | No |
| 278 | HOUSTON | Texas | 77072 | No |
| 279 | PALMDALE | California | 93550 | Yes |
| 280 | KEMAH | Texas | 77565 | Yes |
| 281 | AUSTIN | Texas | 78747 | No |
| 282 | SURPRISE | Arizona | 85379 | No |
| 283 | BEDFORD | Virginia | 24523 | No |
| 284 | COLUMBIA | Maryland | 21046 | No |
| 285 | SOUTH ST. PAUL | Minnesota | 55075 | No |
| 286 | PHOENIX | Arizona | 85008 | No |
| 287 | ANTIOCH | California | 94531 | No |
| 288 | CORONA | California | 92883 | Yes |
| 289 | MARLTON | New Jersey | 8053 | No |
| 290 | LA PORTE | Texas | 77571 | No |
| 291 | EFFINGHAM | South Carolina | 29541 | No |
| 292 | PINELLAS PARK | Florida | 33781 | Yes |
| 293 | HOUSTON | Texas | 77003 | No |
| 294 | MERCER ISLAND | Washington | 98040 | Yes |
| 295 | PORTSMOUTH | Virginia | 23702 | No |
| 296 | HALTOM CITY | Texas | 76117 | No |
| 297 | CANOGA PARK AREA | California | 91306 | Yes |
| 298 | ALBANY | Oregon | 97322 | No |
| 299 | SALEM | Massachusetts | 1970 | Yes |
| 300 | SAN PABLO | California | 94806 | No |
| 301 | BROOKLYN | New York | 11226 | No |
| 302 | NORWALK | California | 90650 | No |
| 303 | PHOENIX | Arizona | 85033 | No |
| 304 | MURRIETA | California | 92563 | Yes |
| 305 | SPRING VALLEY | California | 91977 | No |
| 306 | GROVELAND | Florida | 34736 | No |
| 307 | LANCASTER | California | 93535 | No |
| 308 | AMSTERDAM | New York | 12010 | No |
| 309 | PATERSON | New Jersey | 7514 | No |
| 310 | ANDALUSIA | Alabama | 36420 | No |
| 311 | WICHITA FALLS | Texas | 76309 | Yes |
| 312 | MYAKKA CITY | Florida | 34251 | No |
| 313 | ALSIP | Illinois | 60803 | No |
| 314 | LAS VEGAS | Nevada | 89156 | Yes |
| 315 | SUMMIT LAKE | Wisconsin | 54485 | No |
| 316 | SAINT CLOUD | Florida | 34772 | No |
| 317 | TEMPE | Arizona | 85281 | No |
| 318 | MERIDIAN | Idaho | 83642 | Yes |
| 319 | DREXEL HILL | Pennsylvania | 19026 | No |
| 320 | WOODBURY | Minnesota | 55129 | No |
| 321 | DUDLEY | Massachusetts | 1571 | No |
| 322 | MONTICELLO | Minnesota | 55362 | No |
| 323 | WEST JORDAN | Utah | 84088 | No |
| 324 | SAN MARCOS | California | 92078 | No |
| 325 | JACKSONVILLE | Florida | 32221 | No |
| 326 | PALMETTO | Florida | 34221 | No |
| 327 | TRACYS LANDING | Maryland | 20779 | No |
| 328 | CORONA | New York | 11368 | No |
| 329 | REX | Georgia | 30273 | No |
| 330 | PASCAGOULA | Mississippi | 39581 | No |
| 331 | RUSSELLVILLE | Kentucky | 42276 | No |
| 332 | CERES | California | 95307 | No |
| 333 | BROOKLYN PARK | Minnesota | 55443 | No |
| 334 | MURRIETA | California | 92563 | Yes |
| 335 | HOMESTEAD | Florida | 33035 | No |
| 336 | SPRINGFIELD | Massachusetts | 1108 | No |
| 337 | BUCKEYE | Arizona | 85326 | No |
| 338 | HICKSVILLE | New York | 11801 | Yes |
| 339 | APACHE JUNCTION | Arizona | 85220 | No |
| 340 | PORT SAINT LUCIE | Florida | 34984 | No |
| 341 | BROOKLYN | New York | 11235 | No |
| 342 | PORT SAINT LUCIE | Florida | 34953 | No |
| 343 | FORT WASHINGTON | Maryland | 20744 | No |
| 344 | LOS ANGELES | California | 90002 | No |
| 345 | LINCOLN CITY | Oregon | 97367 | Yes |
| 346 | OXNARD | California | 93033 | No |
| 347 | GALENA PARK | Texas | 77547 | Yes |
| 348 | CORAOPOLIS | Pennsylvania | 15108 | No |
| 349 | PHILADELPHIA | Pennsylvania | 19138 | No |
| 350 | ANTIOCH | California | 94531 | No |
| 351 | GREENACRES | Florida | 33463 | No |
| 352 | LAS VEGAS | Nevada | 89178 | Yes |
| 353 | WINTER HARBOR | Maine | 4693 | Yes |
| 354 | OSWEGO | Illinois | 60543 | No |
| 355 | OKLAHOMA CITY | Oklahoma | 73114 | No |
| 356 | MIAMI | Florida | 33156 | No |
| 357 | READING | Pennsylvania | 19601 | No |
| 358 | SALINAS | California | 93905 | Yes |
| 359 | KISSIMMEE | Florida | 34758 | No |
| 360 | HERNANDO | Florida | 34442 | No |
| 361 | DOUGLAS | Wyoming | 82633 | No |
| 362 | APEX | North Carolina | 27523 | No |
| 363 | STATEN ISLAND | New York | 10312 | Yes |
| 364 | QUEENSBURY | New York | 12804 | No |
| 365 | OKLAHOMA CITY | Oklahoma | 73160 | No |
| 366 | MIAMI | Florida | 33186 | No |
| 367 | PEARL CITY | Hawaii | 96782 | No |
| 368 | SANTA MONICA | California | 90404 | No |

| | | | | |
|---|---|---|---|---|
| 369 | SAN RAFAEL | California | 94903 | No |
| 370 | HEMPSTEAD | New York | 11550 | No |
| 371 | KATY | Texas | 77450 | No |
| 372 | MADERA | California | 93638 | No |
| 373 | MADERA | California | 93637 | Yes |
| 374 | LEVELLAND | Texas | 79336 | No |
| 375 | RAMONA | California | 92065 | Yes |
| 376 | WOODBRIDGE | Virginia | 22193 | No |
| 377 | COVINGTON | Georgia | 30016 | Yes |
| 378 | ARNOLD | Missouri | 63010 | No |
| 379 | HARVEY | Illinois | 60426 | No |
| 380 | ELLETSVILLE | Indiana | 47429 | No |
| 381 | EWA BEACH | Hawaii | 96706 | Yes |
| 382 | KANEOHE | Hawaii | 96744 | No |
| 383 | SYLMAR | California | 91342 | No |
| 384 | NORTH LAS VEGAS | Nevada | 89081 | Yes |
| 385 | MIDDLETOWN | Pennsylvania | 17057 | No |
| 386 | BROOKLYN | Maryland | 21225 | No |
| 387 | RUSHVILLE | Ohio | 43150 | Yes |
| 388 | FREDERICKSBURG | Virginia | 22405 | No |
| 389 | CABOT | Arkansas | 72023 | No |
| 390 | CHOCTAW | Oklahoma | 73020 | Yes |
| 391 | BURTON | Michigan | 48529 | Yes |
| 392 | VALRICO | Florida | 33594 | No |
| 393 | HOT SPRINGS NATIONAL P | Arkansas | 71913 | No |
| 394 | BOSTON | Massachusetts | 2122 | Yes |
| 395 | BOSTON | Massachusetts | 2122 | Yes |
| 396 | PALATKA | Florida | 32177 | Yes |
| 397 | PALATKA | Florida | 32177 | No |
| 398 | SAN DIEGO | California | 92105 | No |
| 399 | RIVERSIDE | California | 92507 | No |
| 400 | FAIRBURN | Georgia | 30213 | No |
| 401 | ALTAMONTE SPRINGS | Florida | 32714 | Yes |
| 402 | LINO LAKES | Minnesota | 55038 | No |
| 403 | MURRIETA | California | 92563 | No |
| 404 | ATLANTA | Georgia | 30315 | Yes |
| 405 | MILWAUKEE | Wisconsin | 53216 | No |
| 406 | ELKTON | Maryland | 21921 | No |
| 407 | WICHITA | Kansas | 67217 | No |
| 408 | ADELANTO | California | 92301 | No |
| 409 | SAN ANTONIO | Texas | 78218 | No |
| 410 | MINNEAPOLIS | Minnesota | 55411 | No |
| 411 | LEHIGH ACRES | Florida | 33936 | No |
| 412 | LAS VEGAS | Nevada | 89120 | No |
| 413 | MANASSAS | Virginia | 20110 | No |
| 414 | DELRAY BEACH | Florida | 33444 | Yes |
| 415 | BLUFFDALE | Utah | 84065 | Yes |
| 416 | CONYERS | Georgia | 30012 | No |
| 417 | WATSONVILLE | California | 95076 | No |
| 418 | WESTERVILLE | Ohio | 43082 | No |
| 419 | OCALA | Florida | 34471 | Yes |
| 420 | OCALA | Florida | 34471 | No |
| 421 | LAS CRUCES | New Mexico | 88011 | No |
| 422 | BROCKTON | Massachusetts | 2302 | Yes |
| 423 | SAN BERNARDINO | California | 92407 | Yes |
| 424 | FULSHEAR | Texas | 77441 | No |
| 425 | FULSHEAR | Texas | 77441 | No |
| 426 | MIAMI | Florida | 33030 | No |
| 427 | LOS ANGELES | California | 90026 | No |
| 428 | LOS ANGELES | California | 90059 | No |
| 429 | DESERT HOT SPRINGS | California | 92240 | Yes |
| 430 | FONTANA | California | 92336 | No |
| 431 | NAPLES | Florida | 34110 | Yes |
| 432 | JACKSONVILLE | Florida | 32216 | No |
| 433 | SPRING HILL | Tennessee | 37174 | No |
| 434 | JACKSONVILLE | Florida | 32208 | No |
| 435 | SOMERSET | Kentucky | 42503 | Yes |
| 436 | STATEN ISLAND | New York | 10306 | Yes |
| 437 | FORT WORTH | Texas | 76179 | Yes |
| 438 | GAINESVILLE | Georgia | 30507 | No |
| 439 | LEBANON | Oregon | 97355 | No |
| 440 | LAS VEGAS | Nevada | 89131 | No |
| 441 | SAVANNAH | Georgia | 31405 | No |
| 442 | MESA | Arizona | 85209 | Yes |
| 443 | TACOMA | Washington | 98445 | No |
| 444 | HOUSTON | Texas | 77088 | No |
| 445 | JACKSONVILLE BEACH | Florida | 32250 | No |
| 446 | JACKSONVILLE BEACH | Florida | 32250 | No |
| 447 | PHILADELPHIA | Pennsylvania | 19120 | No |
| 448 | LAKESIDE | California | 92040 | No |
| 449 | LAS VEGAS | Nevada | 89149 | Yes |
| 450 | SAN FRANCISCO | California | 94109 | No |
| 451 | SAN FRANCISCO | California | 94109 | No |
| 452 | CLINTON | Maryland | 20735 | No |
| 453 | LAVEEN | Arizona | 85339 | Yes |
| 454 | MISHAWAKA | Indiana | 46545 | No |
| 455 | LAS VEGAS | Nevada | 89130 | Yes |
| 456 | MENIFEE | California | 92584 | No |
| 457 | LYNDHURST | New Jersey | 7071 | No |
| 458 | CHICAGO | Illinois | 60637 | Yes |
| 459 | CARBONDALE | Pennsylvania | 18407 | No |
| 460 | ROMEOVILLE | Illinois | 60446 | No |
| 461 | WOODBRIDGE | Virginia | 22193 | No |
| 462 | TUCSON | Arizona | 85711 | Yes |
| 463 | HARLINGEN | Texas | 78552 | No |
| 464 | STOCKTON | California | 95215 | Yes |
| 465 | QUITMAN | Georgia | 31643 | Yes |

| | | | | |
|---|---|---|---|---|
| 466 | RICHMOND | Ohio | 43944 | No |
| 467 | SALEM | Oregon | 97317 | Yes |
| 468 | LAS VEGAS | Nevada | 89143 | No |
| 469 | GARDENA | California | 90247 | No |
| 470 | JEFFERSON CITY | Tennessee | 37760 | No |
| 471 | WAYNE | New Jersey | 7470 | Yes |
| 472 | LEOMINSTER | Massachusetts | 1453 | Yes |
| 473 | HIGH POINT | North Carolina | 27265 | Yes |
| 474 | LONG BEACH | California | 90813 | No |
| 475 | UPPER MARLBORO | Maryland | 20774 | No |
| 476 | TOMBALL | Texas | 77375 | Yes |
| 477 | GALVESTON | Texas | 77550 | Yes |
| 478 | SUNNYVALE | California | 94086 | Yes |
| 479 | HOLIDAY | Florida | 34691 | No |
| 480 | EASTCHESTER | New York | 10709 | Yes |
| 481 | MINNEAPOLIS | Minnesota | 55414 | No |
| 482 | FRANKLIN | Ohio | 45005 | No |
| 483 | VERONA | Wisconsin | 53593 | Yes |
| 484 | WESTBROOK | Maine | 4092 | No |
| 485 | LAWRENCE | Massachusetts | 1841 | No |
| 486 | EAST HELENA | Montana | 59635 | No |
| 487 | STERLING HEIGHTS | Michigan | 48313 | Yes |
| 488 | DOWAGIAC | Michigan | 49047 | Yes |
| 489 | ALEXANDRIA | Virginia | 22312 | No |
| 490 | LEWISVILLE | North Carolina | 27023 | No |
| 491 | PAHOA | Hawaii | 96778 | Yes |
| 492 | FLAGLER | Colorado | 80815 | No |
| 493 | PALMDALE | California | 93550 | No |
| 494 | THE WOODLANDS | Texas | 77380 | Yes |
| 495 | KNOXVILLE | Tennessee | 37917 | No |
| 496 | GARLAND | Texas | 75044 | No |
| 497 | APACHE JUNCTION | Arizona | 85219 | No |
| 498 | ROANOKE | Virginia | 24017 | No |
| 499 | PIPE CREEK | Texas | 78063 | Yes |
| 500 | CAMBRIA HEIGHTS | New York | 11411 | No |
| 501 | BRENTWOOD | New York | 11717 | Yes |
| 502 | MESA | Arizona | 85204 | No |
| 503 | VIRGINIA BEACH | Virginia | 23462 | Yes |
| 504 | NEW LONDON | Connecticut | 6320 | No |
| 505 | GARY | Indiana | 46408 | No |
| 506 | BOONSBORO | Maryland | 21713 | No |
| 507 | EAGLE | Idaho | 83616 | Yes |
| 508 | AURORA | Illinois | 60504 | No |
| 509 | IRVINGTON | New Jersey | 7111 | No |
| 510 | JERSEY CITY | New Jersey | 7302 | Yes |
| 511 | LONG BEACH | Mississippi | 39560 | Yes |
| 512 | EDISON | New Jersey | 8837 | No |
| 513 | RIVERSIDE | California | 92501 | No |
| 514 | MINNEAPOLIS | Minnesota | 55412 | No |
| 515 | VICTORVILLE | California | 92394 | Yes |
| 516 | NESBIT | Mississippi | 38651 | Yes |
| 517 | FORT WORTH | Texas | 76123 | No |
| 518 | ORLANDO | Florida | 32824 | Yes |
| 519 | COOPERSBURG | Pennsylvania | 18036 | No |
| 520 | PHOENIX | Arizona | 85015 | No |
| 521 | BOISE | Idaho | 83716 | Yes |
| 522 | YORK HAVEN | Pennsylvania | 17370 | No |
| 523 | ORANGE | California | 92865 | Yes |
| 524 | STOCKTON | California | 95209 | No |
| 525 | WEST PALM BEACH | Florida | 33412 | No |
| 526 | STATEN ISLAND | New York | 10303 | No |
| 527 | TREMONTON | Utah | 84337 | Yes |
| 528 | SPANAWAY | Washington | 98387 | No |
| 529 | INDIO | California | 92203 | Yes |
| 530 | STEVENSVILLE | Michigan | 49127 | No |
| 531 | CENTRALIA | Washington | 98531 | No |
| 532 | FERRIS | Texas | 75125 | No |
| 533 | KELLER | Texas | 76248 | Yes |
| 534 | PAXTON | Illinois | 60957 | No |
| 535 | BAYTOWN | Texas | 77520 | No |
| 536 | NORTH HILLS | California | 91343 | Yes |
| 537 | FONTANA | California | 92337 | Yes |
| 538 | MONROE | Utah | 84754 | No |
| 539 | CORINTH | Texas | 76210 | Yes |
| 540 | NEW ORLEANS | Louisiana | 70128 | No |
| 541 | MIAMI | Florida | 33177 | No |
| 542 | WEBSTER | Texas | 77598 | No |
| 543 | BELVIDERE | Illinois | 61008 | Yes |
| 544 | LANCASTER | Texas | 75134 | No |
| 545 | DALLAS | Texas | 75224 | No |
| 546 | KENDUSKEAG | Maine | 4450 | Yes |
| 547 | SMYRNA | Georgia | 30080 | Yes |
| 548 | CLIFTON | New Jersey | 7011 | No |
| 549 | BESSEMER | Alabama | 35022 | No |
| 550 | HERRIMAN | Utah | 84065 | No |
| 551 | LUBBOCK | Texas | 79423 | Yes |
| 552 | LUCERNE VALLEY | California | 92356 | No |
| 553 | SAHUARITA | Arizona | 85629 | Yes |
| 554 | CHESAPEAKE | Virginia | 23321 | No |
| 555 | BEVERLY | New Jersey | 8010 | No |
| 556 | VIRGINIA BEACH | Virginia | 23452 | No |
| 557 | LANCASTER | California | 93536 | Yes |
| 558 | ARLINGTON | Texas | 76014 | No |
| 559 | SEMINOLE | Texas | 79360 | No |
| 560 | QUEEN CREEK | Arizona | 85242 | No |
| 561 | MINNEAPOLIS | Minnesota | 55412 | No |
| 562 | SAN ANTONIO | Texas | 78228 | No |

| | | | | |
|---|---|---|---|---|
| 563 | HYDE PARK | New York | 12538 | No |
| 564 | JACKSONVILLE | Florida | 32218 | No |
| 565 | COUNCIL BLUFFS | Iowa | 51503 | No |
| 566 | ROCKHILL FURNACE | Pennsylvania | 17249 | No |
| 567 | VENTURA | California | 93004 | No |
| 568 | LINCOLN | California | 95648 | No |
| 569 | STOUGHTON | Massachusetts | 2072 | No |
| 570 | LITHONIA | Georgia | 30058 | No |
| 571 | COLORADO SPRINGS | Colorado | 80910 | No |
| 572 | BYRON | California | 94514 | Yes |
| 573 | NORTH ATTLEBORO | Massachusetts | 2760 | No |
| 574 | MORRISON | Colorado | 80465 | No |
| 575 | RED OAK | Texas | 75154 | No |
| 576 | KERRVILLE | Texas | 78028 | No |
| 577 | PEABODY | Massachusetts | 1960 | No |
| 578 | MADERA | California | 93637 | No |
| 579 | ALBANY | Georgia | 31707 | No |
| 580 | SOLON | Maine | 4979 | Yes |
| 581 | PALESTINE | Texas | 75801 | No |
| 582 | HOUSTON | Texas | 77009 | No |
| 583 | SWARTZ CREEK | Michigan | 48473 | No |
| 584 | CHULA VISTA | California | 91910 | Yes |
| 585 | MIAMI | Florida | 33157 | No |
| 586 | LAS VEGAS | Nevada | 89115 | Yes |
| 587 | MOUNTAIN LAKE | Minnesota | 56159 | No |
| 588 | KIRKLAND | Washington | 98033 | No |
| 589 | SAN ANTONIO | Texas | 78209 | Yes |
| 590 | ORANGEBURG | South Carolina | 29118 | No |
| 591 | PERTH AMBOY | New Jersey | 8861 | No |
| 592 | MIDLAND | Texas | 79707 | No |
| 593 | TOMBALL | Texas | 77375 | Yes |
| 594 | WOOSTER | Ohio | 44691 | No |
| 595 | WAHIAWA | Hawaii | 96786 | No |
| 596 | PITTSBURGH | Pennsylvania | 15236 | No |
| 597 | REYNOLDSBURG | Ohio | 43068 | No |
| 598 | PENSACOLA | Florida | 32526 | No |
| 599 | MCHENRY | Illinois | 60050 | No |
| 600 | CROTHERSVILLE | Indiana | 47229 | No |
| 601 | OMAHA | Nebraska | 68112 | No |
| 602 | NEW ORLEANS | Louisiana | 70118 | No |
| 603 | FOUNTAIN HILLS | Arizona | 85268 | No |
| 604 | LANCASTER | Pennsylvania | 17602 | No |
| 605 | DECATUR | Georgia | 30032 | No |
| 606 | PORT RICHEY | Florida | 34668 | No |
| 607 | ELKO | Nevada | 89801 | No |
| 608 | LONGVIEW | Texas | 75602 | No |
| 609 | BAILEY | Colorado | 80421 | No |
| 610 | NORWICH | Connecticut | 6360 | No |
| 611 | VIRGINIA BEACH | Virginia | 23451 | No |
| 612 | WINDHAM | New Hampshire | 3087 | Yes |
| 613 | HARRISBURG | Pennsylvania | 17109 | No |
| 614 | ROSEVILLE | California | 95747 | No |
| 615 | SUFFOLK | Virginia | 23434 | Yes |
| 616 | WOODINVILLE | Washington | 98072 | No |
| 617 | PHOENIX | Arizona | 85037 | No |
| 618 | SPRINGFIELD | Massachusetts | 1109 | No |
| 619 | DUBLIN | Ohio | 43017 | No |
| 620 | CHINO | California | 91710 | Yes |
| 621 | PHELAN (AREA) | California | 92371 | No |
| 622 | VICTORIA | Texas | 77904 | No |
| 623 | VAIL | Arizona | 85641 | Yes |
| 624 | CYNTHIANA | Kentucky | 41031 | No |
| 625 | CLIFTON HEIGHTS | Pennsylvania | 19018 | No |
| 626 | NEW CARROLLTON | Maryland | 20784 | No |
| 627 | NASHVILLE | Tennessee | 37207 | No |
| 628 | WOOD DALE | Illinois | 60191 | Yes |
| 629 | ADAIRSVILLE | Georgia | 30103 | No |
| 630 | TAMPA | Florida | 33634 | Yes |
| 631 | SACHSE | Texas | 75048 | Yes |
| 632 | ESSEX | Maryland | 21221 | No |
| 633 | CLIFTON | Colorado | 81520 | No |
| 634 | OAK PARK HEIGHTS | Minnesota | 55082 | Yes |
| 635 | BAKERSFIELD | California | 93311 | No |
| 636 | WATERLOO | Iowa | 50701 | No |
| 637 | NORTH BERGEN | New Jersey | 7047 | Yes |
| 638 | LEWISTON | Idaho | 83501 | No |
| 639 | SAN LEANDRO | California | 94577 | Yes |
| 640 | LADYSMITH | Wisconsin | 54848 | No |
| 641 | WINCHESTER | California | 92596 | No |
| 642 | ACCOKEEK | Maryland | 20607 | Yes |
| 643 | HAVERHILL | Massachusetts | 1830 | No |
| 644 | LOUISVILLE | Kentucky | 40210 | No |
| 645 | MURRIETA | California | 92562 | Yes |
| 646 | MANASSAS | Virginia | 20110 | No |
| 647 | SEATTLE | Washington | 98146 | No |
| 648 | COMPTON | California | 90222 | No |
| 649 | CUMBERLAND | Maine | 4021 | Yes |
| 650 | PEARLAND | Texas | 77584 | No |
| 651 | MATTESON | Illinois | 60443 | No |
| 652 | MATTESON | Illinois | 60443 | No |
| 653 | KAPOLEI | Hawaii | 96707 | No |
| 654 | FORT WORTH | Texas | 76052 | No |
| 655 | NEWARK | New Jersey | 7105 | No |
| 656 | HOUSTON | Texas | 77007 | No |
| 657 | TEMPLE CITY | California | 91780 | Yes |
| 658 | IRVING | Texas | 75063 | No |
| 659 | SUGAR LAND | Texas | 77479 | No |

| | | | | |
|---|---|---|---|---|
| 660 | SUGAR LAND | Texas | 77479 | No |
| 661 | ROOSEVELT | New York | 11575 | No |
| 662 | ROOSEVELT | New York | 11575 | No |
| 663 | BROOKLYN | New York | 11232 | No |
| 664 | BUDA | Texas | 78610 | No |
| 665 | PLANO | Texas | 75074 | No |
| 666 | BEECHER | Illinois | 60401 | No |
| 667 | COVINGTON | Georgia | 30016 | No |
| 668 | ATLANTA | Georgia | 30331 | Yes |
| 669 | FORT WORTH | Texas | 76248 | Yes |
| 670 | DETROIT | Michigan | 48224 | No |
| 671 | DETROIT | Michigan | 48228 | No |
| 672 | VISTA | California | 92083 | No |
| 673 | CINCINNATI | Ohio | 45205 | Yes |
| 674 | SOUTH PORTLAND | Maine | 4106 | No |
| 675 | SPRINGFIELD | Massachusetts | 1109 | No |
| 676 | POMPANO BEACH | Florida | 33060 | Yes |
| 677 | DETROIT | Michigan | 48205 | No |
| 678 | ATLANTA | Georgia | 30315 | No |
| 679 | WYLIE | Texas | 75098 | No |
| 680 | WARRINGTON | Pennsylvania | 18929 | No |
| 681 | EVESHAM | New Jersey | 8053 | Yes |
| 682 | ATLANTA | Georgia | 30350 | No |
| 683 | ELIZABETH | New Jersey | 7206 | Yes |
| 684 | WINCHENDON | Massachusetts | 1475 | No |
| 685 | FRESNO | California | 93726 | Yes |
| 686 | LOWELL | Massachusetts | 1852 | No |
| 687 | MEMPHIS | Tennessee | 38107 | No |
| 688 | SAINT LOUIS | Missouri | 63136 | No |
| 689 | ISELIN | New Jersey | 8830 | Yes |
| 690 | ANDOVER | Massachusetts | 1810 | Yes |
| 691 | DUBUQUE | Iowa | 52001 | Yes |
| 692 | NEWAYGO | Michigan | 49337 | No |
| 693 | FORT SAINT LUCIE | Florida | 34952 | No |
| 694 | SAVANNAH | Georgia | 31404 | Yes |
| 695 | IRMO | South Carolina | 29063 | No |
| 696 | JACKSONVILLE | Florida | 32206 | No |
| 697 | NYSSA | Oregon | 97913 | No |
| 698 | MARION | Indiana | 46952 | Yes |
| 699 | ALBANY | Georgia | 31705 | No |
| 700 | GOODYEAR | Arizona | 85338 | No |
| 701 | GOLDTHWAITE | Texas | 76844 | Yes |
| 702 | LA GRANGE | Kentucky | 40031 | No |
| 703 | ATLANTA | Georgia | 30317 | Yes |
| 704 | GARY | Indiana | 46403 | No |
| 705 | DETROIT | Michigan | 48238 | No |
| 706 | ATLANTA | Georgia | 30314 | No |
| 707 | SEABROOK | Texas | 77586 | No |
| 708 | RIO LINDA | California | 95673 | No |
| 709 | FRESNO | California | 93706 | No |
| 710 | TRAVERSE CITY | Michigan | 49686 | Yes |
| 711 | PROVIDENCE | Rhode Island | 2907 | Yes |
| 712 | SIMI VALLEY | California | 93065 | No |
| 713 | WEST HEMPSTEAD | New York | 11552 | No |
| 714 | AVENEL | New Jersey | 7001 | No |
| 715 | WATERBURY | Connecticut | 6705 | No |
| 716 | JERSEY CITY | New Jersey | 7307 | No |
| 717 | DETROIT | Michigan | 48213 | No |
| 718 | GLOVERSVILLE | New York | 12078 | No |
| 719 | ELKTON | Maryland | 21921 | No |
| 720 | FLINT | Michigan | 48504 | No |
| 721 | TEMPE | Arizona | 85282 | Yes |
| 722 | FREEPORT | New York | 11520 | No |
| 723 | DEMOTTE | Indiana | 46310 | No |
| 724 | PROVIDENCE | Rhode Island | 2906 | No |
| 725 | SOUTH BEND | Indiana | 46619 | No |
| 726 | SPRINGFIELD | Massachusetts | 1119 | No |
| 727 | AKRON | Ohio | 44302 | Yes |
| 728 | GOODRICH | Michigan | 48438 | No |
| 729 | WILLINGBORO | New Jersey | 8046 | No |
| 730 | GREENVILLE | Mississippi | 38701 | No |
| 731 | RIVERSIDE | California | 92509 | Yes |
| 732 | DENTON | Texas | 76208 | No |
| 733 | POMONA | California | 91768 | Yes |
| 734 | KEEGO HARBOR | Michigan | 48320 | No |
| 735 | PLAINFIELD | Connecticut | 6374 | No |
| 736 | MAYNARD | Massachusetts | 1754 | No |
| 737 | BAKERSFIELD | California | 93314 | No |
| 738 | WEST PALM BEACH | Florida | 33411 | Yes |
| 739 | RIVERDALE | Georgia | 30296 | No |
| 740 | MOKENA | Illinois | 60448 | Yes |
| 741 | LANCASTER | California | 93534 | No |
| 742 | HOT SPRINGS NATIONAL P | Arkansas | 71913 | No |
| 743 | MALDEN | Massachusetts | 2148 | No |
| 744 | ORLANDO | Florida | 32824 | Yes |
| 745 | MORENO VALLEY | California | 92555 | No |
| 746 | UTICA | New York | 13501 | No |
| 747 | UPPER DARBY | Pennsylvania | 19082 | No |
| 748 | INDIANAPOLIS | Indiana | 46240 | No |
| 749 | STRUTHERS | Ohio | 44471 | No |
| 750 | LAKEWOOD | Colorado | 80227 | No |
| 751 | HOYT LAKES | Minnesota | 55750 | No |
| 752 | GARY | Indiana | 46409 | No |
| 753 | NESHKORO | Wisconsin | 54960 | Yes |
| 754 | SAINT GEORGE | Utah | 84770 | Yes |
| 755 | LUTZ | Florida | 33559 | No |
| 756 | MILWAUKEE | Wisconsin | 53206 | No |

SEC Info - Securitized Asset Backed Receivables LLC Trust 2007-BR4 - FWP - Securitiz. Page 9 of 576

Case 8:12-cv-00323-CJC-RNB   Document 46   Filed 07/02/12   Page 13 of 99   Page ID #:1447

| 757 | SUNNY ISLES BEACH | Florida | 33160 | Yes |
|-----|------------------|---------|-------|-----|
| 758 | CLEVELAND | Ohio | 44113 | No |
| 759 | BOSTON | Massachusetts | 2122 | No |
| 760 | PARLIER | California | 93648 | Yes |
| 761 | CALUMET CITY | Illinois | 60409 | No |
| 762 | ANTIOCH | California | 94509 | Yes |
| 763 | DETROIT | Michigan | 48238 | No |
| 764 | EVERETT | Massachusetts | 2149 | Yes |
| 765 | ELIZABETH | New Jersey | 7206 | Yes |
| 766 | HIGGANUM | Connecticut | 6441 | No |
| 767 | EVERETT | Washington | 98201 | No |
| 768 | DETROIT | Michigan | 48235 | No |
| 769 | WIND LAKE | Wisconsin | 53195 | No |
| 770 | SAN ANTONIO | Texas | 78228 | No |
| 771 | PASADENA | California | 91103 | Yes |
| 772 | DETROIT | Michigan | 48219 | No |
| 773 | CLEARWATER | Florida | 33767 | Yes |
| 774 | MOUNT MORRIS | Michigan | 48458 | No |
| 775 | LAKE ELSINORE | California | 92532 | Yes |
| 776 | TAMPA | Florida | 33604 | No |
| 777 | CHICAGO | Illinois | 60611 | No |
| 778 | LINCOLN | California | 95648 | Yes |
| 779 | LEWISTON | Maine | 4240 | No |
| 780 | DETROIT | Michigan | 48224 | No |
| 781 | SAGINAW | Michigan | 48602 | No |
| 782 | WORCESTER | Massachusetts | 1605 | No |
| 783 | NORTH LITTLE ROCK | Arkansas | 72116 | Yes |
| 784 | CHICAGO | Illinois | 60616 | No |
| 785 | LEBANON TWP (GLEN GARDN | New Jersey | 8826 | Yes |
| 786 | SAGINAW | Michigan | 48601 | Yes |
| 787 | MIDDLETOWN | Ohio | 45042 | No |
| 788 | FLINT | Michigan | 48505 | No |
| 789 | CINCINNATI | Ohio | 45213 | No |
| 790 | MOUNT VERNON | New York | 10550 | No |
| 791 | TUCSON | Arizona | 85706 | No |
| 792 | RACINE | Wisconsin | 53403 | No |
| 793 | EAST ROCKAWAY | New York | 11518 | No |
| 794 | PEMBROKE PINES | Florida | 33024 | Yes |
| 795 | FRESNO | California | 93726 | No |
| 796 | LUBBOCK | Texas | 79407 | No |
| 797 | SANTA ANA | California | 92704 | No |
| 798 | WINTER GARDEN | Florida | 34787 | No |
| 799 | PENSACOLA | Florida | 32514 | No |
| 800 | ACWORTH | Georgia | 30102 | Yes |
| 801 | PATERSON | New Jersey | 7524 | Yes |
| 802 | CEDAR HILL | Texas | 75104 | No |
| 803 | SAN ANTONIO | Texas | 78220 | No |
| 804 | HOGANSVILLE | Georgia | 30230 | No |
| 805 | ALBERTVILLE | Minnesota | 55301 | No |
| 806 | RIMFOREST | California | 92378 | No |
| 807 | MORENO VALLEY | California | 92555 | Yes |
| 808 | SAN JOSE | California | 95127 | Yes |
| 809 | MESA | Arizona | 85203 | Yes |
| 810 | COWPENS | South Carolina | 29330 | Yes |
| 811 | LAS VEGAS | Nevada | 89117 | No |
| 812 | MIDDLETOWN | Ohio | 45042 | No |
| 813 | RICHMOND | California | 94804 | Yes |
| 814 | KENNEWICK | Washington | 99337 | Yes |
| 815 | EAST ELMHURST | New York | 11369 | No |
| 816 | YORK | Pennsylvania | 17403 | Yes |
| 817 | QUINCY | Massachusetts | 2169 | No |
| 818 | GRAND RAPIDS | Michigan | 49548 | No |
| 819 | KNOXVILLE | Tennessee | 37922 | Yes |
| 820 | TAMARAC | Florida | 33321 | No |
| 821 | COMMERCE CITY | Colorado | 80022 | No |
| 822 | ORLANDO | Florida | 32839 | Yes |
| 823 | LAREDO | Texas | 78046 | No |
| 824 | WASCO | California | 93280 | No |
| 825 | POTEET | Texas | 78065 | No |
| 826 | PHILADELPHIA | Pennsylvania | 19123 | Yes |
| 827 | EL PASO | Texas | 79924 | No |
| 828 | OXFORD | New Jersey | 7863 | No |
| 829 | WILMINGTON | Delaware | 19806 | No |
| 830 | FAYETTEVILLE | North Carolina | 28304 | Yes |
| 831 | BIRMINGHAM | Alabama | 35211 | No |
| 832 | OLMSTEDVILLE | New York | 12857 | No |
| 833 | ELLENWOOD | Georgia | 30294 | Yes |
| 834 | HOUSTON | Alaska | 99694 | No |
| 835 | PLYMOUTH | Massachusetts | 2360 | No |
| 836 | LAWRENCE | Massachusetts | 1841 | No |
| 837 | MONTGOMERY | Alabama | 36116 | No |
| 838 | PENSACOLA | Florida | 32526 | Yes |
| 839 | CHATTANOOGA | Tennessee | 37416 | Yes |
| 840 | MACON | Georgia | 31206 | No |
| 841 | PHILADELPHIA | Pennsylvania | 19138 | No |
| 842 | BURTON | Michigan | 48529 | Yes |
| 843 | WILLIAMSBURG | Virginia | 23185 | No |
| 844 | ALBUQUERQUE | New Mexico | 87114 | No |
| 845 | KISSIMMEE | Florida | 34746 | Yes |
| 846 | TAMPA | Florida | 33612 | No |
| 847 | PALM BAY | Florida | 32905 | No |
| 848 | NEW BEDFORD | Massachusetts | 2745 | No |
| 849 | PARLIN | New Jersey | 8859 | No |
| 850 | HALTOM CITY | Texas | 76111 | No |
| 851 | COLORADO SPRINGS | Colorado | 80909 | No |
| 852 | DETROIT | Michigan | 48228 | No |
| 853 | GRAND PRAIRIE | Texas | 75051 | No |

| 854 | RANDOLPH | Massachusetts | 2368 | No |
|---|---|---|---|---|
| 855 | RANDOLPH | Massachusetts | 2368 | No |
| 856 | WASHINGTON | District of Columbia | 20019 | Yes |
| 857 | EDINBURG | Texas | 78539 | No |
| 858 | ATLANTA | Georgia | 30310 | Yes |
| 859 | KOKOMO | Indiana | 46901 | No |
| 860 | NEW BEDFORD | Massachusetts | 2740 | No |
| 861 | ROCK HILL | South Carolina | 29732 | No |
| 862 | MERIDEN | Connecticut | 6451 | No |
| 863 | SIBLEY | Iowa | 51249 | No |
| 864 | ROCKFORD | Illinois | 61114 | Yes |
| 865 | ROCHESTER | New York | 14610 | Yes |
| 866 | LODI | California | 95242 | No |
| 867 | OAK HARBOR | Washington | 98277 | No |
| 868 | KANSAS CITY | Kansas | 66106 | No |
| 869 | AUSTIN | Texas | 78750 | No |
| 870 | PEYTON | Colorado | 80831 | Yes |
| 871 | LANCASTER (AREA) | California | 93536 | No |
| 872 | PHILADELPHIA | Pennsylvania | 19111 | No |
| 873 | CAMBRIA HEIGHTS | New York | 11411 | No |
| 874 | PLYMOUTH | Massachusetts | 2360 | No |
| 875 | BAY SHORE | New York | 11706 | No |
| 876 | KOKOMO | Indiana | 46901 | No |
| 877 | BOWIE | Maryland | 20721 | No |
| 878 | APPLE VALLEY | California | 92308 | Yes |
| 879 | WEST ISLIP | New York | 11795 | Yes |
| 880 | COMMERCE | California | 90040 | No |
| 881 | BROOKLYN | New York | 11236 | Yes |
| 882 | VINELAND | New Jersey | 8360 | Yes |
| 883 | PATERSON | New Jersey | 7504 | Yes |
| 884 | ALLEN | Texas | 75002 | Yes |
| 885 | MURRIETA | California | 92563 | No |
| 886 | NILES | Michigan | 49120 | No |
| 887 | LANCASTER | California | 93534 | Yes |
| 888 | RIDGEFIELD PARK | New Jersey | 7660 | No |
| 889 | TIERRA VERDE | Florida | 33715 | Yes |
| 890 | DIAMOND BAR | California | 91765 | No |
| 891 | BALTIMORE | Maryland | 21234 | No |
| 892 | FRIENDSWOOD | Texas | 77546 | No |
| 893 | BEAUFORT | North Carolina | 28516 | Yes |
| 894 | NEWARK | New Jersey | 7105 | Yes |
| 895 | PROVIDENCE | Rhode Island | 2909 | No |
| 896 | MCCOMB | Mississippi | 39648 | No |
| 897 | SOUTH GATE | California | 90280 | No |
| 898 | HARTFORD | Connecticut | 6114 | Yes |
| 899 | WORCESTER | Massachusetts | 1605 | No |
| 900 | BOCA RATON | Florida | 33433 | Yes |
| 901 | ANAHEIM | California | 92805 | No |
| 902 | BOYNTON BEACH | Florida | 33487 | No |
| 903 | CENTRAL ISLIP | New York | 11722 | No |
| 904 | COLUMBUS | Ohio | 43204 | No |
| 905 | MEDWAY | Massachusetts | 2053 | Yes |
| 906 | PHOENIX | Arizona | 85037 | Yes |
| 907 | ATKINSON | New Hampshire | 3811 | No |
| 908 | BELLEVILLE | Michigan | 48111 | No |
| 909 | ST. LOUIS | Missouri | 63121 | No |
| 910 | ORLANDO | Florida | 32808 | No |
| 911 | FORT WASHINGTON | Maryland | 20744 | No |
| 912 | SCOTTSDALE | Arizona | 85250 | Yes |
| 913 | CALEXICO | California | 92231 | No |
| 914 | NORTH READING | Massachusetts | 1864 | Yes |
| 915 | ALLENTOWN | Pennsylvania | 18102 | No |
| 916 | KAILUA KONA | Hawaii | 96740 | Yes |
| 917 | COMPTON | California | 90220 | No |
| 918 | WALES | Massachusetts | 1081 | Yes |
| 919 | BAKERSFIELD | California | 93312 | No |
| 920 | FORT WORTH | Texas | 76119 | No |
| 921 | LA MARQUE | Texas | 77568 | No |
| 922 | ELGIN | South Carolina | 29045 | No |
| 923 | VICTORVILLE | California | 92394 | Yes |
| 924 | DETROIT | Michigan | 48235 | No |
| 925 | ALBUQUERQUE | New Mexico | 87108 | No |
| 926 | MIDDLETOWN | New York | 10941 | No |
| 927 | WEST JORDAN | Utah | 84088 | No |
| 928 | PETALUMA | California | 94952 | No |
| 929 | HOMESTEAD | Florida | 33033 | No |
| 930 | SAN ELIZARIO | Texas | 79849 | No |
| 931 | WEST PALM BEACH | Florida | 33409 | Yes |
| 932 | LAKEWOOD | California | 90715 | No |
| 933 | GENEVA | Illinois | 60134 | No |
| 934 | NEW-BRUNSWICK | New Jersey | 8901 | No |
| 935 | MERRICK | New York | 11566 | No |
| 936 | KELLER | Texas | 76248 | Yes |
| 937 | GRAND BAY | Alabama | 36541 | No |
| 938 | UNION CITY | Georgia | 30291 | No |
| 939 | HOUSTON | Texas | 77087 | Yes |
| 940 | CAPE CORAL | Florida | 33993 | Yes |
| 941 | SPRINGFIELD | Massachusetts | 1108 | Yes |
| 942 | INGLEWOOD | California | 90303 | Yes |
| 943 | BELLE GLADE | Florida | 33430 | No |
| 944 | AUBURN | Washington | 98001 | No |
| 945 | SANTA CLARITA | California | 91350 | Yes |
| 946 | PLANT CITY | Florida | 33563 | Yes |
| 947 | WEST PALM BEACH | Florida | 33417 | No |
| 948 | MIDDLE RIVER | Maryland | 21220 | No |
| 949 | LOS ANGELES | California | 90032 | No |
| 950 | DETROIT | Michigan | 48227 | No |

Case 8:12-cv-00323-CJC-RNB   Document 46   Filed 07/02/12   Page 15 of 99   Page ID #:1449

| 951 | BRYAN | Texas | 77803 | Yes |
| 952 | COLTON | California | 92324 | Yes |
| 953 | SPRINGDALE | Arkansas | 72764 | No |
| 954 | KEARNY | New Jersey | 7032 | Yes |
| 955 | DORCHESTER | Massachusetts | 2125 | No |
| 956 | GILBERT | Arizona | 85296 | Yes |
| 957 | LOVELAND | Colorado | 80537 | No |
| 958 | TROY | New York | 12180 | Yes |
| 959 | TOLLESON | Arizona | 85353 | No |
| 960 | LAS VEGAS | Nevada | 89178 | Yes |
| 961 | MADISON | Georgia | 30650 | Yes |
| 962 | VISTA | California | 92081 | No |
| 963 | MANASSAS PARK | Virginia | 20111 | Yes |
| 964 | WINCHESTER | California | 92596 | Yes |
| 965 | HOT SPRINGS NATIONAL PA | Arkansas | 71913 | No |
| 966 | WARMINSTER | Pennsylvania | 18976 | No |
| 967 | ATLANTIC CITY | New Jersey | 8401 | Yes |
| 968 | RIFLE | Colorado | 81650 | No |
| 969 | SANTA FE | New Mexico | 87501 | Yes |
| 970 | YUBA CITY | California | 95991 | Yes |
| 971 | HEMPSTEAD | New York | 11550 | No |
| 972 | SUMTER | South Carolina | 29150 | No |
| 973 | OCEAN RIDGE | Florida | 33435 | No |
| 974 | CENTRALIA | Washington | 98531 | No |
| 975 | TRACY | California | 95376 | Yes |
| 976 | ALBUQUERQUE | New Mexico | 87112 | No |
| 977 | PORTLAND | Oregon | 97219 | Yes |
| 978 | WELLINGTON | Florida | 33414 | No |
| 979 | FRESNO | California | 93727 | No |
| 980 | MIDVALE | Utah | 84047 | Yes |
| 981 | SURFSIDE | Florida | 33154 | Yes |
| 982 | HELENA | Alabama | 35080 | No |
| 983 | FORT WORTH | Texas | 76135 | No |
| 984 | HALLANDALE | Florida | 33009 | No |
| 985 | SAN MARCOS | California | 92069 | No |
| 986 | ROSEVILLE | Michigan | 48066 | No |
| 987 | ATLANTA | Georgia | 30317 | No |
| 988 | LA QUINTA | California | 92253 | Yes |
| 989 | NORTH CHICAGO | Illinois | 60064 | No |
| 990 | RICHTON PARK | Illinois | 60471 | No |
| 991 | ATMORE | Alabama | 36502 | No |
| 992 | DETROIT | Michigan | 48205 | Yes |
| 993 | HAMILTON | Ohio | 45013 | Yes |
| 994 | BROOKLYN | New York | 11207 | No |
| 995 | KEARNEYSVILLE | West Virginia | 25430 | No |
| 996 | VERO BEACH | Florida | 32963 | No |
| 997 | SPOKANE | Washington | 99202 | Yes |
| 998 | FILLMORE | California | 93015 | Yes |
| 999 | CLEVELAND | Ohio | 44102 | Yes |
| 1000 | ROSEDALE | New York | 11422 | No |
| 1001 | NORTH SAINT PAUL | Minnesota | 55109 | Yes |
| 1002 | HONEA PATH | South Carolina | 29654 | No |
| 1003 | EDGEWOOD | Maryland | 21040 | Yes |
| 1004 | LAS VEGAS | Nevada | 89110 | Yes |
| 1005 | JACKSONVILLE | Florida | 32277 | No |
| 1006 | BILLERICA | Massachusetts | 1862 | Yes |
| 1007 | MARGATE | Florida | 33063 | No |
| 1008 | FRONT ROYAL | Virginia | 22630 | No |
| 1009 | TUSTIN | California | 92780 | Yes |
| 1010 | TOBYHANNA | Pennsylvania | 18466 | No |
| 1011 | MAYS LANDING | New Jersey | 8330 | No |
| 1012 | TEXAS CITY | Texas | 77590 | No |
| 1013 | VERONA | Pennsylvania | 15147 | Yes |
| 1014 | HUDSON | Florida | 34667 | No |
| 1015 | ELK GROVE | California | 95757 | Yes |
| 1016 | VICTORVILLE | California | 92394 | No |
| 1017 | NORTHRIDGE | California | 91324 | No |
| 1018 | CINCINNATI | Ohio | 45205 | Yes |
| 1019 | LAURELTON | New York | 11422 | No |
| 1020 | CINCINNATI | Ohio | 45205 | Yes |
| 1021 | CROSS | South Carolina | 29436 | No |
| 1022 | TULLAHOMA | Tennessee | 37388 | Yes |
| 1023 | HICKORY | North Carolina | 28601 | No |
| 1024 | SEDRO WOOLLEY | Washington | 98284 | No |
| 1025 | STOCKTON | California | 95205 | Yes |
| 1026 | GLENDALE | Arizona | 85302 | No |
| 1027 | DELTONA | Florida | 32738 | Yes |
| 1028 | PORTER | Texas | 77365 | Yes |
| 1029 | DUNDALK | Maryland | 21222 | Yes |
| 1030 | PALMDALE | California | 93550 | No |
| 1031 | O FALLON | Missouri | 63366 | Yes |
| 1032 | LONG BEACH | California | 90805 | No |
| 1033 | MIAMI | Florida | 33137 | No |
| 1034 | LUBBOCK | Texas | 79414 | No |
| 1035 | GURNEE | Illinois | 60031 | Yes |
| 1036 | PALMDALE | California | 93551 | No |
| 1037 | UNION CITY | Georgia | 30291 | No |
| 1038 | ARLINGTON | Texas | 76002 | Yes |
| 1039 | TAMPA | Florida | 33647 | No |
| 1040 | HIALEAH | Florida | 33016 | Yes |
| 1041 | KENT | Washington | 98030 | No |
| 1042 | DETROIT | Michigan | 48235 | No |
| 1043 | DECATUR | Georgia | 30032 | No |
| 1044 | TURLOCK | California | 95380 | No |
| 1045 | TULSA | Oklahoma | 74127 | No |
| 1046 | PATERSON | New Jersey | 7503 | No |
| 1047 | LOS ANGELES | California | 90037 | No |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 16 of 99 Page ID #:1480

| | | | | |
|---|---|---|---|---|
| 1048 | BOSSIER CITY | Louisiana | 71112 | Yes |
| 1049 | LAKE ALFRED | Florida | 33850 | No |
| 1050 | HAYWARD | California | 94544 | Yes |
| 1051 | GLENDALE | California | 91207 | Yes |
| 1052 | ALBANY | New York | 12209 | Yes |
| 1053 | DAYTON | Ohio | 45402 | No |
| 1054 | LINCOLN PARK | Michigan | 48146 | No |
| 1055 | MEMPHIS | Tennessee | 38125 | No |
| 1056 | COLUMBUS | Ohio | 43211 | Yes |
| 1057 | CITRUS HEIGHTS | California | 95621 | No |
| 1058 | HOUSTON | Texas | 77012 | Yes |
| 1059 | CHELMSFORD | Massachusetts | 1824 | Yes |
| 1060 | ALEXANDRIA | Virginia | 22309 | No |
| 1061 | SANTA ANA | California | 92703 | No |
| 1062 | DETROIT | Michigan | 48221 | Yes |
| 1063 | SACRAMENTO | California | 95823 | Yes |
| 1064 | WEST JORDAN | Utah | 84088 | No |
| 1065 | BAYTOWN | Texas | 77520 | No |
| 1066 | LANCASTER | California | 93534 | Yes |
| 1067 | GROVER BEACH | California | 93433 | Yes |
| 1068 | THE COLONY | Texas | 75056 | No |
| 1069 | DAYTON | Ohio | 45406 | Yes |
| 1070 | DENVER | Colorado | 80218 | No |
| 1071 | UNIONDALE | New York | 11553 | Yes |
| 1072 | VIRGINIA BEACH | Virginia | 23453 | No |
| 1073 | DELTONA | Florida | 32738 | No |
| 1074 | ST. PETERSBURG | Florida | 33705 | No |
| 1075 | DECATUR | Alabama | 35603 | No |
| 1076 | PASADENA | Texas | 77502 | No |
| 1077 | CAVE CITY | Kentucky | 42127 | No |
| 1078 | RENO | Nevada | 89521 | No |
| 1079 | BARSTOW | California | 92311 | Yes |
| 1080 | LAYTON | Utah | 84041 | No |
| 1081 | ROWLETT | Texas | 75089 | No |
| 1082 | DECATUR | Georgia | 30032 | No |
| 1083 | AURORA | Colorado | 80013 | No |
| 1084 | COLUMBUS | Ohio | 43203 | Yes |
| 1085 | CLEVELAND | Ohio | 44103 | No |
| 1086 | SPRINGBORO | Ohio | 45066 | No |
| 1087 | MEMPHIS | Tennessee | 38116 | No |
| 1088 | DUQUESNE | Pennsylvania | 15110 | No |
| 1089 | SAINT LOUIS | Missouri | 63136 | Yes |
| 1090 | LA CROSSE | Wisconsin | 54601 | No |
| 1091 | MINNEAPOLIS | Minnesota | 55412 | No |
| 1092 | LAKE RONKONKOMA | New York | 11779 | Yes |
| 1093 | PONTIAC | Michigan | 48340 | Yes |
| 1094 | HENRIETTA | New York | 14467 | No |
| 1095 | LOS ANGELES | California | 90003 | No |
| 1096 | GLENSHAW | Pennsylvania | 15116 | Yes |
| 1097 | COACHELLA | California | 92236 | Yes |
| 1098 | ARVERNE | New York | 11692 | No |
| 1099 | KINGWOOD | Texas | 77339 | No |
| 1100 | DETROIT | Michigan | 48224 | Yes |
| 1101 | ATLANTA | Georgia | 30349 | Yes |
| 1102 | COLLEGE PARK | Georgia | 30349 | Yes |
| 1103 | RIVER VALE | New Jersey | 7675 | No |
| 1104 | ALLENTOWN | Pennsylvania | 18102 | No |
| 1105 | POMPANO BEACH | Florida | 33311 | Yes |
| 1106 | NEW ORLEANS | Louisiana | 70117 | No |
| 1107 | APACHE JUNCTION | Arizona | 85219 | No |
| 1108 | HOUSTON | Texas | 77082 | No |
| 1109 | NAPLES | Florida | 34120 | No |
| 1110 | CHESTNUT HILL | Massachusetts | 2467 | No |
| 1111 | DETROIT | Michigan | 48213 | No |
| 1112 | TOBYHANNA | Pennsylvania | 18466 | No |
| 1113 | HOUSTON | Texas | 77080 | No |
| 1114 | WINTER GARDEN | Florida | 34787 | No |
| 1115 | CHICAGO | Illinois | 60619 | No |
| 1116 | LOS ANGELES | California | 90031 | Yes |
| 1117 | SNELLVILLE | Georgia | 30039 | No |
| 1118 | ARLINGTON | Texas | 76016 | No |
| 1119 | LA PUENTE | California | 91744 | No |
| 1120 | ROUND ROCK | Texas | 78664 | Yes |
| 1121 | SAN BERNARDINO | California | 92407 | No |
| 1122 | SUITLAND | Maryland | 20746 | No |
| 1123 | HONOLULU | Hawaii | 96817 | No |
| 1124 | LA MESA | California | 91941 | No |
| 1125 | WINN | Maine | 4495 | Yes |
| 1126 | LONG BEACH | California | 90802 | No |
| 1127 | EDISON | New Jersey | 8837 | Yes |
| 1128 | HUGO | Oklahoma | 74743 | No |
| 1129 | WEST PALM BEACH | Florida | 33406 | Yes |
| 1130 | CROYDON | Pennsylvania | 19021 | No |
| 1131 | ESCONDIDO | California | 92026 | No |
| 1132 | PEYTON | Colorado | 80831 | No |
| 1133 | LOUISVILLE | Kentucky | 40215 | No |
| 1134 | OLD ORCHARD BEACH | Maine | 4064 | Yes |
| 1135 | PHILADELPHIA | Pennsylvania | 19126 | No |
| 1136 | APPLE VALLEY | California | 92308 | Yes |
| 1137 | ARLINGTON | Texas | 76006 | Yes |
| 1138 | ARLINGTON | Texas | 76006 | No |
| 1139 | COPPERAS COVE | Texas | 76522 | No |
| 1140 | CHICAGO | Illinois | 60646 | Yes |
| 1141 | TEMPLE | Texas | 76504 | No |
| 1142 | PITTSBORO | Indiana | 46167 | No |
| 1143 | ELGIN | Illinois | 60123 | No |
| 1144 | ORANGE | California | 92865 | Yes |

| 1145 | AIKEN | South Carolina | 29803 | Yes |
|------|-------|----------------|-------|-----|
| 1146 | WOODLAND PARK | Colorado | 80863 | No |
| 1147 | PHOENIX | Arizona | 85037 | No |
| 1148 | HOUSTON | Texas | 77089 | No |
| 1149 | SAINT PETERSBURG | Florida | 33705 | Yes |
| 1150 | HUBBARDSTON | Massachusetts | 1452 | No |
| 1151 | GIRDLETREE | Maryland | 21829 | No |
| 1152 | CORPUS CHRISTI | Texas | 78415 | No |
| 1153 | BROOKLYN | New York | 11233 | No |
| 1154 | RAYMOND | New Hampshire | 3077 | Yes |
| 1155 | PHOENIX | Arizona | 85035 | No |
| 1156 | LOS ANGELES | California | 90026 | Yes |
| 1157 | PROVIDENCE | Rhode Island | 2909 | No |
| 1158 | HICKORY | North Carolina | 28601 | No |
| 1159 | HOUSTON | Texas | 77045 | Yes |
| 1160 | MIAMI | Florida | 33185 | No |
| 1161 | HOLLISWOOD | New York | 11423 | Yes |
| 1162 | WOODHAVEN | New York | 11421 | No |
| 1163 | NORFOLK | Virginia | 23504 | No |
| 1164 | CHESTER | Maryland | 21619 | No |
| 1165 | BROOKLYN PARK | Minnesota | 55443 | No |
| 1166 | BATTLE CREEK | Michigan | 49014 | No |
| 1167 | LIZELLA | Georgia | 31052 | No |
| 1168 | EAGAN | Minnesota | 55123 | No |
| 1169 | SAN JACINTO | California | 92582 | No |
| 1170 | SAN JACINTO | California | 92582 | No |
| 1171 | COLLEGE PARK | Georgia | 30349 | Yes |
| 1172 | COLLEGE PARK | Georgia | 30349 | Yes |
| 1173 | LAKEWOOD | Colorado | 80226 | No |
| 1174 | LORIS | South Carolina | 29569 | No |
| 1175 | NORTH LAS VEGAS | Nevada | 89032 | No |
| 1176 | SPRING HILL | Florida | 34608 | No |
| 1177 | MILTON | Florida | 32570 | No |
| 1178 | LANSING | Michigan | 48910 | No |
| 1179 | SANTA PAULA | California | 93060 | Yes |
| 1180 | SANTA PAULA | California | 93060 | Yes |
| 1181 | DOWNERS GROVE | Illinois | 60515 | Yes |
| 1182 | FAIRBANKS | Alaska | 99712 | No |
| 1183 | BELLEVUE | Washington | 98008 | No |
| 1184 | VICTORVILLE | California | 92394 | No |
| 1185 | TEMPE | Arizona | 85283 | No |
| 1186 | WARRENSVILLE HEIGHTS | Ohio | 44128 | Yes |
| 1187 | CHARLTON | Massachusetts | 1507 | No |
| 1188 | OCALA | Florida | 34474 | No |
| 1189 | JACKSONVILLE | Florida | 32208 | No |
| 1190 | MADISON HEIGHTS | Michigan | 48071 | No |
| 1191 | POCATELLO | Idaho | 83204 | Yes |
| 1192 | POCATELLO | Idaho | 83201 | Yes |
| 1193 | BALTIMORE | Maryland | 21212 | No |
| 1194 | QUEEN CREEK | Arizona | 85242 | No |
| 1195 | QUEEN CREEK | Arizona | 85242 | No |
| 1196 | COMPTON | California | 90222 | No |
| 1197 | ROMOLAND | California | 92585 | No |
| 1198 | PANAMA CITY | Florida | 32408 | Yes |
| 1199 | BROOKLYN CENTER | Minnesota | 55429 | No |
| 1200 | ARVADA | Colorado | 80005 | Yes |
| 1201 | FRESNO | California | 93702 | No |
| 1202 | DAYTON | Ohio | 45406 | No |
| 1203 | ARVADA | Colorado | 80005 | Yes |
| 1204 | PHILADELPHIA | Pennsylvania | 19141 | No |
| 1205 | WHITMAN | Massachusetts | 2382 | Yes |
| 1206 | DENVER | Colorado | 80247 | Yes |
| 1207 | READING | Pennsylvania | 19601 | Yes |
| 1208 | PERRIS | California | 92570 | No |
| 1209 | BRECKENRIDGE | Colorado | 80424 | No |
| 1210 | LIVONIA | Michigan | 48152 | No |
| 1211 | SIOUX FALLS | South Dakota | 57103 | No |
| 1212 | SKOKIE | Illinois | 60076 | No |
| 1213 | AKRON | Ohio | 44320 | Yes |
| 1214 | SPRINGFIELD | Illinois | 62704 | No |
| 1215 | DOUSMAN | Wisconsin | 53118 | No |
| 1216 | MILWAUKEE | Wisconsin | 53218 | Yes |
| 1217 | MEMPHIS | Tennessee | 38114 | Yes |
| 1218 | SAINT CLOUD | Minnesota | 56304 | Yes |
| 1219 | WACO | Texas | 76707 | No |
| 1220 | LYNNWOOD | Washington | 98087 | Yes |
| 1221 | PHOENIX | Arizona | 85009 | No |
| 1222 | FARMINGTON | New Mexico | 87401 | Yes |
| 1223 | NORTH PROVIDENCE | Rhode Island | 2904 | No |
| 1224 | CAYCE | South Carolina | 29033 | No |
| 1225 | YUBA CITY | California | 95991 | No |
| 1226 | ROSEVILLE | California | 95661 | No |
| 1227 | JAMAICA | New York | 11434 | Yes |
| 1228 | BAKERSFIELD | California | 93306 | Yes |
| 1229 | DENVER | Colorado | 80204 | Yes |
| 1230 | CORPUS CHRISTI | Texas | 78415 | Yes |
| 1231 | LITCHFIELD | Minnesota | 55355 | No |
| 1232 | BAYVILLE | New Jersey | 8721 | No |
| 1233 | BANNING | California | 92220 | No |
| 1234 | LITCHFIELD | Minnesota | 55355 | No |
| 1235 | RIALTO | California | 92376 | No |
| 1236 | SAN DIEGO | California | 92103 | Yes |
| 1237 | BARNEVELD | Wisconsin | 53507 | No |
| 1238 | PAULSBORO | New Jersey | 8066 | Yes |
| 1239 | READING | Pennsylvania | 19606 | Yes |
| 1240 | MOUNT VERNON | Washington | 98273 | Yes |
| 1241 | STOCKTON | California | 95206 | No |

Case 8:12-cv-00323-CJC-RNB   Document 46   Filed 07/02/12   Page 18 of 99   Page ID #:1482

| 1242 | FRUITA | Colorado | 81521 | No |
|------|--------|----------|-------|-----|
| 1243 | MESA | Arizona | 85202 | Yes |
| 1244 | PERTH AMBOY | New Jersey | 8861 | No |
| 1245 | BROOKHAVEN | Pennsylvania | 19015 | No |
| 1246 | LAKEWOOD | Ohio | 44107 | No |
| 1247 | AURORA | Illinois | 60504 | Yes |
| 1248 | STRASBURG | Virginia | 22657 | No |
| 1249 | TAMPA | Florida | 33610 | Yes |
| 1250 | JACKSONVILLE | Florida | 32208 | No |
| 1251 | RICHMOND | Virginia | 23222 | No |
| 1252 | JACKSONVILLE | Florida | 32209 | No |
| 1253 | SNELLVILLE | Georgia | 30078 | No |
| 1254 | WRIGHTWOOD | California | 92397 | No |
| 1255 | PASADENA | Texas | 77503 | No |
| 1256 | MEMPHIS | Tennessee | 38107 | Yes |
| 1257 | JACKSONVILLE | Florida | 32209 | No |
| 1258 | LAKE ELSINORE | California | 92532 | Yes |
| 1259 | STRATFORD | Connecticut | 6614 | No |
| 1260 | ARGYLE | Texas | 76226 | No |
| 1261 | IMMOKALEE | Florida | 34142 | No |
| 1262 | BALTIMORE | Maryland | 21229 | No |
| 1263 | BURNET | Texas | 78611 | Yes |
| 1264 | BENNINGTON | Vermont | 5201 | Yes |
| 1265 | GOODVIEW | Virginia | 24095 | Yes |
| 1266 | TAMPA | Florida | 33607 | No |
| 1267 | LAS VEGAS | Nevada | 89156 | No |
| 1268 | ANDERSON | Indiana | 46016 | No |
| 1269 | LAS VEGAS | Nevada | 89156 | No |
| 1270 | CINCINNATI | Ohio | 45230 | Yes |
| 1271 | BAKERSFIELD | California | 93306 | No |
| 1272 | SWEETWATER | Texas | 79556 | Yes |
| 1273 | HOPE MILLS | North Carolina | 28348 | No |
| 1274 | JOHNSTOWN | Ohio | 43031 | No |
| 1275 | JOHNSTOWN | Ohio | 43031 | No |
| 1276 | MARTINSBURG | West Virginia | 25401 | Yes |
| 1277 | LAS VEGAS | Nevada | 89123 | No |
| 1278 | ISSAQUAH | Washington | 98029 | No |
| 1279 | SALT LAKE CITY | Utah | 84102 | No |
| 1280 | ALHAMBRA | California | 91801 | Yes |
| 1281 | COLUMBUS | Ohio | 43211 | No |
| 1282 | PITTSBURGH | Pennsylvania | 15210 | Yes |
| 1283 | CARSON | California | 90745 | No |
| 1284 | ORLANDO | Florida | 32835 | No |
| 1285 | SACO | Maine | 4072 | No |
| 1286 | MIAMI | Florida | 33127 | Yes |
| 1287 | DETROIT | Michigan | 48234 | No |
| 1288 | OXFORD | Connecticut | 6478 | Yes |
| 1289 | DAVENPORT | Florida | 33896 | No |
| 1290 | SAN BERNARDINO | California | 92401 | Yes |
| 1291 | SAN BERNARDINO | California | 92401 | Yes |
| 1292 | BARTLETT | Illinois | 60103 | No |
| 1293 | DALLAS | Texas | 75204 | No |
| 1294 | OCEANSIDE | California | 92056 | Yes |
| 1295 | ENCINO | California | 91436 | No |
| 1296 | BETHLEHEM | Pennsylvania | 18015 | No |
| 1297 | MESA | Arizona | 85208 | No |
| 1298 | OMAHA | Nebraska | 68137 | No |
| 1299 | AKRON | Ohio | 44314 | No |
| 1300 | WACO | Texas | 76708 | No |
| 1301 | HUMBLE | Texas | 77338 | No |
| 1302 | MILWAUKEE | Wisconsin | 53210 | No |
| 1303 | CEDAR HILL | Texas | 75104 | Yes |
| 1304 | ORLANDO | Florida | 32822 | No |
| 1305 | LOS ANGELES | California | 90041 | No |
| 1306 | PERTH AMBOY | New Jersey | 8861 | No |
| 1307 | FORT LAUDERDALE | Florida | 33312 | No |
| 1308 | PORTLAND | Oregon | 97236 | No |
| 1309 | NEWVILLE | Pennsylvania | 17241 | No |
| 1310 | PEORIA | Arizona | 85381 | Yes |
| 1311 | DEL RIO | Texas | 78840 | No |
| 1312 | CENTRALIA | Washington | 98531 | No |
| 1313 | HOUSTON | Texas | 77076 | No |
| 1314 | WESLACO | Texas | 78596 | No |
| 1315 | SAN ANTONIO | Texas | 78209 | No |
| 1316 | LITTLE FERRY | New Jersey | 7643 | Yes |
| 1317 | JAMAICA | New York | 11433 | No |
| 1318 | BROOMALL | Pennsylvania | 19008 | No |
| 1319 | AGAWAM | Massachusetts | 1001 | Yes |
| 1320 | DALLAS | Texas | 75220 | No |
| 1321 | GREENBACK | Tennessee | 37742 | Yes |
| 1322 | AUSTIN | Texas | 78757 | Yes |
| 1323 | GOOSE CREEK | South Carolina | 29445 | Yes |
| 1324 | BRISTOL | Pennsylvania | 19007 | Yes |
| 1325 | FRESNO | California | 93728 | No |
| 1326 | DETROIT | Michigan | 48227 | No |
| 1327 | EVERMAN | Texas | 76140 | No |
| 1328 | TEMECULA | California | 92591 | No |
| 1329 | LAKELAND | Florida | 33812 | No |
| 1330 | SAN ANTONIO | Texas | 78223 | Yes |
| 1331 | SAN ANTONIO | Texas | 78221 | Yes |
| 1332 | COLUMBUS | Ohio | 43211 | No |
| 1333 | OLD BRIDGE | New Jersey | 8857 | Yes |
| 1334 | MERCED | California | 95348 | No |
| 1335 | RICHMOND | Virginia | 23222 | Yes |
| 1336 | BLYTHEWOOD | South Carolina | 29016 | Yes |
| 1337 | ATLANTA | Georgia | 30316 | Yes |
| 1338 | VERNAL | Utah | 84078 | Yes |

| | | | | |
|---|---|---|---|---|
| 1339 | TEXARKANA | Texas | 75501 | No |
| 1340 | WINTON | California | 95388 | Yes |
| 1341 | TAMPA | Florida | 33619 | No |
| 1342 | LOS ANGELES | California | 91325 | Yes |
| 1343 | OVERLAND PARK | Kansas | 66210 | No |
| 1344 | NASHVILLE | Tennessee | 37209 | No |
| 1345 | COLLEGE PARK | Georgia | 30349 | No |
| 1346 | SAN ANTONIO | Texas | 78210 | Yes |
| 1347 | WHITINSVILLE | Massachusetts | 1588 | No |
| 1348 | GILLESPIE | Illinois | 62033 | No |
| 1349 | ORLANDO | Florida | 32811 | No |
| 1350 | KAPOLEI | Hawaii | 96707 | No |
| 1351 | BAKERSFIELD | California | 93309 | Yes |
| 1352 | WOODLAND | Michigan | 48897 | No |
| 1353 | TOQUERVILLE | Utah | 84774 | Yes |
| 1354 | LAWTON | Michigan | 49065 | Yes |
| 1355 | SPRING HILL | Florida | 34609 | No |
| 1356 | MONSON | Massachusetts | 1057 | No |
| 1357 | KEARNY | New Jersey | 7032 | Yes |
| 1358 | SEAGOVILLE | Texas | 75159 | No |
| 1359 | CLERMONT | Florida | 34711 | Yes |
| 1360 | LONG GROVE | Illinois | 60047 | No |
| 1361 | SAN ANTONIO | Texas | 78242 | No |
| 1362 | BARTLETT | Tennessee | 38133 | No |
| 1363 | MIAMI | Florida | 33135 | No |
| 1364 | SCHERTZ | Texas | 78154 | No |
| 1365 | HESPERIA | California | 92345 | No |
| 1366 | POMPANO BEACH | Florida | 33068 | No |
| 1367 | CHICAGO | Illinois | 60653 | No |
| 1368 | CHICAGO | Illinois | 60653 | No |
| 1369 | FRESNO | Texas | 77545 | Yes |
| 1370 | SOUTHFIELD | Michigan | 48076 | No |
| 1371 | CLEVELAND | Tennessee | 37323 | No |
| 1372 | PHOENIX | Arizona | 85085 | Yes |
| 1373 | JONESBORO | Georgia | 30238 | No |
| 1374 | HUMBLE | Texas | 77396 | Yes |
| 1375 | OMAHA | Nebraska | 68116 | No |
| 1376 | PHOENIX | Arizona | 85009 | Yes |
| 1377 | FRESNO | California | 93726 | No |
| 1378 | CANYON LAKE | California | 92587 | Yes |
| 1379 | LANCASTER | California | 93536 | Yes |
| 1380 | VICTORVILLE | California | 92394 | No |
| 1381 | GRANTSVILLE | Utah | 84029 | No |
| 1382 | CINCINNATI | Ohio | 45205 | No |
| 1383 | DALLAS | Texas | 75218 | No |
| 1384 | PORT ST. LUCIE | Florida | 34986 | Yes |
| 1385 | PORT ST. LUCIE | Florida | 34986 | Yes |
| 1386 | SACRAMENTO | California | 95835 | Yes |
| 1387 | EUSH | Louisiana | 70431 | No |
| 1388 | SACRAMENTO | California | 95835 | Yes |
| 1389 | RIO RANCHO | New Mexico | 87124 | No |
| 1390 | MINNEAPOLIS | Minnesota | 55412 | No |
| 1391 | OXON HILL | Maryland | 20745 | Yes |
| 1392 | PORTERVILLE | California | 93257 | No |
| 1393 | INGLEWOOD | California | 90301 | Yes |
| 1394 | LONG BEACH | California | 90813 | Yes |
| 1395 | MISSION HILLS AREA | California | 91345 | No |
| 1396 | HONOLULU | Hawaii | 96826 | Yes |
| 1397 | BAKERSFIELD | California | 93309 | Yes |
| 1398 | ORLANDO | Florida | 32818 | No |
| 1399 | PORTSMOUTH | Virginia | 23703 | No |
| 1400 | LEEDS | Maine | 4263 | No |
| 1401 | ODESSA | Texas | 79762 | Yes |
| 1402 | PHOENIX | Arizona | 85008 | No |
| 1403 | REDMOND | Oregon | 97756 | No |
| 1404 | ROSENBERG | Texas | 77471 | Yes |
| 1405 | HOUSTON | Texas | 77071 | No |
| 1406 | EAST FALMOUTH | Massachusetts | 2536 | No |
| 1407 | LANCASTER | California | 93534 | No |
| 1408 | STOCKTON | California | 95207 | No |
| 1409 | COLUMBIA | South Carolina | 29223 | No |
| 1410 | TURNERSVILLE | New Jersey | 8012 | Yes |
| 1411 | LONGVIEW | Washington | 98632 | Yes |
| 1412 | LAS VEGAS | Nevada | 89130 | No |
| 1413 | MARGATE | Florida | 33063 | No |
| 1414 | GARDEN GROVE | California | 92843 | No |
| 1415 | ACUSHNET | Massachusetts | 2743 | No |
| 1416 | SAN ANTONIO | Texas | 78227 | No |
| 1417 | AURORA | Colorado | 80017 | Yes |
| 1418 | ALGONA | Washington | 98001 | Yes |
| 1419 | SAN MARCOS | Texas | 78666 | No |
| 1420 | TAMPA | Florida | 33619 | No |
| 1421 | BAKERSFIELD AREA | California | 93307 | No |
| 1422 | SANTA CLARITA | California | 91321 | Yes |
| 1423 | THORNTON | Colorado | 80260 | No |
| 1424 | COMPTON | California | 90221 | Yes |
| 1425 | HAMPTON | Virginia | 23661 | No |
| 1426 | GATESVILLE | Texas | 76528 | No |
| 1427 | SHERWOOD | Arkansas | 72120 | No |
| 1428 | ROY | Washington | 98580 | No |
| 1429 | HENDERSON | Nevada | 89074 | No |
| 1430 | NATIONAL CITY | California | 91950 | No |
| 1431 | FONTANA | California | 92337 | Yes |
| 1432 | TAMPA | Florida | 33647 | No |
| 1433 | DAYTON | Ohio | 45403 | No |
| 1434 | PUNTA GORDA | Florida | 33955 | Yes |
| 1435 | POWDER SPRINGS | Georgia | 30127 | No |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 20 of 99 Page ID #:1454

| 1436 | KANSAS CITY | Missouri | 64128 | Yes |
|------|------------|----------|-------|-----|
| 1437 | BEACHWOOD | New Jersey | 8722 | No |
| 1438 | ST. LOUIS | Missouri | 63136 | Yes |
| 1439 | IMLAY CITY | Michigan | 48444 | No |
| 1440 | MILPITAS | California | 95035 | No |
| 1441 | CHICAGO | Illinois | 60619 | Yes |
| 1442 | DETROIT | Michigan | 48204 | No |
| 1443 | STOCKTON | California | 95209 | No |
| 1444 | CARSON | California | 90745 | No |
| 1445 | HONOLULU | Hawaii | 96815 | Yes |
| 1446 | RENTZ | Georgia | 31075 | No |
| 1447 | TUKWILLA | Washington | 98178 | Yes |
| 1448 | KANKAKEE | Illinois | 60901 | Yes |
| 1449 | TAVARES | Florida | 32778 | No |
| 1450 | DETROIT | Michigan | 48224 | No |
| 1451 | DUARTE | California | 91010 | No |
| 1452 | BALTIMORE | Maryland | 21217 | No |
| 1453 | VOORHEES | New Jersey | 8043 | Yes |
| 1454 | RICE LAKE | Wisconsin | 54868 | Yes |
| 1455 | WAPPINGERS FALLS | New York | 12590 | No |
| 1456 | AURORA | Colorado | 80018 | No |
| 1457 | DESOTO | Texas | 75115 | No |
| 1458 | LANCASTER | California | 93536 | No |
| 1459 | ANTIOCH | Tennessee | 37013 | No |
| 1460 | WILLIS | Texas | 77318 | Yes |
| 1461 | SHARPSBURG | Georgia | 30277 | No |
| 1462 | ELK GROVE | California | 95758 | Yes |
| 1463 | LOS ANGELES | California | 91325 | No |
| 1464 | BEAUMONT | California | 92223 | No |
| 1465 | ONTARIO | California | 91762 | Yes |
| 1466 | LAWRENCEVILLE | New Jersey | 8648 | No |
| 1467 | LADY LAKE | Florida | 32159 | Yes |
| 1468 | HENDERSONVILLE | Tennessee | 37075 | No |
| 1469 | VIRGINIA BEACH | Virginia | 23456 | No |
| 1470 | CONNEAUT | Ohio | 44030 | Yes |
| 1471 | PLAINFIELD | New Jersey | 7063 | No |
| 1472 | VALLEJO | California | 94591 | Yes |
| 1473 | VIRGINIA BEACH | Virginia | 23453 | Yes |
| 1474 | MONROVIA | California | 91016 | Yes |
| 1475 | MESQUITE | Texas | 75149 | Yes |
| 1476 | ROCHESTER HILLS | Michigan | 48307 | No |
| 1477 | MOSS POINT | Mississippi | 39563 | No |
| 1478 | CAHOKIA | Illinois | 62206 | Yes |
| 1479 | FONTANA | California | 92335 | Yes |
| 1480 | SHERMAN | Texas | 75092 | No |
| 1481 | AUSTIN | Texas | 78758 | Yes |
| 1482 | LOS ANGELES | California | 90059 | No |
| 1483 | VALLEJO | California | 94590 | No |
| 1484 | OTTAWA | Illinois | 61350 | No |
| 1485 | MCDONOUGH | Georgia | 30252 | No |
| 1486 | HOUSTON | Texas | 77093 | No |
| 1487 | LIVINGSTON | California | 95334 | No |
| 1488 | NORTH HILLS | California | 91343 | No |
| 1489 | UPLAND | California | 91786 | Yes |
| 1490 | KERMAN | California | 93630 | No |
| 1491 | SAINT PETERSBURG | Florida | 33716 | No |
| 1492 | LUCERNE | California | 95458 | No |
| 1493 | OKMULGEE | Oklahoma | 74447 | No |
| 1494 | WAUSAU | Wisconsin | 54403 | Yes |
| 1495 | ELK GROVE | California | 95757 | Yes |
| 1496 | BAKERSFIELD | California | 93312 | Yes |
| 1497 | MARIETTA | Georgia | 30064 | No |
| 1498 | FORT WORTH | Texas | 76109 | No |
| 1499 | SALISBURY | Maryland | 21804 | No |
| 1500 | SAN BERNARDINO | California | 92407 | No |
| 1501 | FLORISSANT | Missouri | 63033 | Yes |
| 1502 | PHILADELPHIA | Pennsylvania | 19144 | Yes |
| 1503 | MENOMONEE FALLS | Wisconsin | 53051 | Yes |
| 1504 | CORONA | California | 92882 | No |
| 1505 | WINTER SPRINGS | Florida | 32708 | No |
| 1506 | GULFPORT | Mississippi | 39503 | Yes |
| 1507 | CORPUS CHRISTI | Texas | 78413 | No |
| 1508 | DELANO | California | 93215 | No |
| 1509 | SAINT PAUL PARK | Minnesota | 55071 | Yes |
| 1510 | ALLENTOWN | Pennsylvania | 18103 | No |
| 1511 | REDLANDS | California | 92374 | No |
| 1512 | LAKE FOREST | California | 92630 | No |
| 1513 | SPANAWAY | Washington | 98387 | Yes |
| 1514 | BLOOMINGTON | California | 92316 | No |
| 1515 | CHICAGO HEIGHTS | Illinois | 60411 | No |
| 1516 | LE ROY | Illinois | 61752 | No |
| 1517 | SPANAWAY | Washington | 98387 | Yes |
| 1518 | AVONDALE | Arizona | 85323 | No |
| 1519 | HOUSTON | Texas | 77077 | No |
| 1520 | FONTANA | California | 92335 | No |
| 1521 | SUSANVILLE | California | 96130 | No |
| 1522 | FOLSOM | New Jersey | 8094 | Yes |
| 1523 | FOLSOM | New Jersey | 8094 | Yes |
| 1524 | MOXEE | Washington | 98936 | Yes |
| 1525 | SAUKVILLE | Wisconsin | 53080 | No |
| 1526 | SAN ANTONIO | Texas | 78244 | Yes |
| 1527 | HOWELL | Michigan | 48843 | Yes |
| 1528 | NORWALK | California | 90650 | No |
| 1529 | LAS VEGAS | Nevada | 89119 | No |
| 1530 | HOUSTON | Texas | 77009 | Yes |
| 1531 | LOS ANGELES | California | 90059 | Yes |
| 1532 | SAINT LOUIS | Missouri | 63116 | No |

| 1533 | LAS VEGAS | Nevada | 89142 | No |
|------|-----------|--------|-------|-----|
| 1534 | PHOENIX | Arizona | 85027 | Yes |
| 1535 | PEMBROKE PINES | Florida | 33025 | Yes |
| 1536 | BELLEFONTE | Pennsylvania | 16823 | No |
| 1537 | FONTANA | California | 92337 | No |
| 1538 | MANKATO | Minnesota | 56001 | No |
| 1539 | BEDFORD | Ohio | 44146 | No |
| 1540 | SAINT PETERSBURG | Florida | 33714 | No |
| 1541 | ELK GROVE | California | 95758 | No |
| 1542 | LEVITTOWN | Pennsylvania | 19054 | Yes |
| 1543 | OAKLYN | New Jersey | 8107 | No |
| 1544 | LAKE WORTH | Florida | 33460 | No |
| 1545 | WOODBRIDGE | Virginia | 22192 | No |
| 1546 | EWA BEACH | Hawaii | 96706 | No |
| 1547 | LONSDALE | Minnesota | 55046 | No |
| 1548 | PHOENIX | Arizona | 85037 | Yes |
| 1549 | WINTER GARDEN | Florida | 34787 | Yes |
| 1550 | ORLANDO | Florida | 32809 | No |
| 1551 | WASHINGTON | District of Columbia | 20019 | No |
| 1552 | PEORIA | Arizona | 85382 | No |
| 1553 | SAN ANTONIO | Texas | 78244 | No |
| 1554 | KANSAS CITY | Missouri | 64119 | No |
| 1555 | HOUSTON | Texas | 77065 | No |
| 1556 | EFFORT | Pennsylvania | 18330 | No |
| 1557 | PHILADELPHIA | Pennsylvania | 19131 | No |
| 1558 | NEWARK | New Jersey | 7104 | Yes |
| 1559 | HOUSTON | Texas | 77003 | No |
| 1560 | TACOMA | Washington | 98409 | Yes |
| 1561 | BALDWIN PARK | California | 91706 | No |
| 1562 | PHOENIX | Arizona | 85019 | No |
| 1563 | EAST CLEVELAND | Ohio | 44112 | Yes |
| 1564 | ABINGTON | Pennsylvania | 19001 | No |
| 1565 | EAST MEADOW | New York | 11554 | No |
| 1566 | PROVIDENCE | Rhode Island | 2905 | No |
| 1567 | DENTON | Texas | 76210 | No |
| 1568 | RYE | Colorado | 81069 | Yes |
| 1569 | NASHVILLE | Tennessee | 37221 | No |
| 1570 | COPPERAS COVE | Texas | 76522 | Yes |
| 1571 | FONTANA | California | 92336 | No |
| 1572 | CHARLOTTE | North Carolina | 28205 | Yes |
| 1573 | VINELAND | New Jersey | 8360 | No |
| 1574 | AKRON | Ohio | 44305 | Yes |
| 1575 | FORT WORTH | Texas | 76133 | Yes |
| 1576 | STOCKTON | California | 95203 | Yes |
| 1577 | FORT WORTH | Texas | 76133 | Yes |
| 1578 | MORENO VALLEY | California | 92553 | No |
| 1579 | SAINT GEORGE | Utah | 84790 | Yes |
| 1580 | ANTIOCH | California | 94531 | No |
| 1581 | DETROIT | Michigan | 48228 | Yes |
| 1582 | KEARNY | New Jersey | 7032 | No |
| 1583 | BILOXI | Mississippi | 39532 | No |
| 1584 | LA HABRA | California | 90631 | Yes |
| 1585 | GALIEN | Michigan | 49113 | No |
| 1586 | ONTARIO | California | 91761 | No |
| 1587 | LYNWOOD | California | 90262 | Yes |
| 1588 | SAN JACINTO | California | 92583 | Yes |
| 1589 | SACRAMENTO | California | 95842 | Yes |
| 1590 | SACRAMENTO | California | 95842 | Yes |
| 1591 | SANTA ROSA | California | 95401 | Yes |
| 1592 | KAPOLEI | Hawaii | 96707 | No |
| 1593 | JACKSONVILLE | Florida | 32211 | No |
| 1594 | BROAD RUN | Virginia | 20137 | Yes |
| 1595 | MARBURY | Maryland | 20658 | No |
| 1596 | LAKEWOOD | California | 90715 | No |
| 1597 | LEVITTOWN | Pennsylvania | 19054 | Yes |
| 1598 | ZIMMERMAN | Minnesota | 55398 | Yes |
| 1599 | ZIMMERMAN | Minnesota | 55398 | Yes |
| 1600 | NASHVILLE | Tennessee | 37214 | Yes |
| 1601 | MARIETTA | Georgia | 30060 | No |
| 1602 | CHERRY HILL | New Jersey | 8034 | Yes |
| 1603 | MOUND | Minnesota | 55364 | No |
| 1604 | QUEENS | New York | 11434 | No |
| 1605 | SALISBURY | Maryland | 21801 | No |
| 1606 | ALBRIGHTSVILLE | Pennsylvania | 18210 | No |
| 1607 | HOUSTON | Texas | 77017 | Yes |
| 1608 | BRYANT | Arkansas | 72022 | No |
| 1609 | ATLANTA | Georgia | 30306 | No |
| 1610 | CONWAY | Arkansas | 72032 | No |
| 1611 | CABOT | Arkansas | 72023 | No |
| 1612 | APPLE VALLEY | California | 92307 | No |
| 1613 | SIMPSONVILLE | South Carolina | 29681 | Yes |
| 1614 | RIVERSIDE | California | 92506 | No |
| 1615 | CLEMENTON | New Jersey | 8021 | No |
| 1616 | LOS ANGELES | California | 90059 | Yes |
| 1617 | POWAY | California | 92064 | No |
| 1618 | MIAMI | Florida | 33181 | No |
| 1619 | HOPATCONG | New Jersey | 7843 | Yes |
| 1620 | OXNARD | California | 93035 | Yes |
| 1621 | PHILADELPHIA | Tennessee | 37846 | No |
| 1622 | FORT WORTH | Texas | 76137 | No |
| 1623 | HOUSTON | Texas | 77066 | Yes |
| 1624 | HOUSTON | Texas | 77054 | No |
| 1625 | PATTERSON | California | 95363 | Yes |
| 1626 | BALTIMORE | Maryland | 21217 | No |
| 1627 | SOUTH PADRE ISLAND | Texas | 78597 | Yes |
| 1628 | GRAND PRAIRIE | Texas | 75052 | Yes |
| 1629 | VERONA | Pennsylvania | 15147 | No |

Case 8:12-cv-00323-CJC-RNB    Document 46    Filed 07/02/12    Page 22 of 99    Page ID #:1456

| | | | | |
|---|---|---|---|---|
| 1630 | MONTGOMERY VILLAGE | Maryland | 20886 | No |
| 1631 | STOCKBRIDGE | Georgia | 30281 | No |
| 1632 | PHILADELPHIA | Pennsylvania | 19144 | Yes |
| 1633 | BOROUGH OF LINDENWOLD | New Jersey | 8021 | No |
| 1634 | SUITLAND | Maryland | 20746 | No |
| 1635 | HOUSTON | Texas | 77082 | No |
| 1636 | AURORA | Colorado | 80012 | No |
| 1637 | FRIENDSWOOD | Texas | 77546 | No |
| 1638 | YONKERS | New York | 10701 | No |
| 1639 | HOUSTON | Texas | 77070 | No |
| 1640 | HOUSTON | Texas | 77071 | No |
| 1641 | OKLAHOMA CITY | Oklahoma | 73110 | Yes |
| 1642 | GARLAND | Texas | 75041 | No |
| 1643 | ABILENE | Texas | 79602 | No |
| 1644 | PERTH AMBOY | New Jersey | 8861 | No |
| 1645 | JACKSONVILLE | Florida | 32224 | No |
| 1646 | EFFORT | Pennsylvania | 18330 | No |
| 1647 | CAMBRIDGE | Ohio | 43725 | Yes |
| 1648 | AURORA | Colorado | 80010 | No |
| 1649 | CANOGA PARK AREA | California | 91303 | Yes |
| 1650 | BRISTOL | Connecticut | 6010 | No |
| 1651 | NEW CANEY | Texas | 77357 | No |
| 1652 | MERRILLVILLE | Indiana | 46410 | No |
| 1653 | GAITHERSBURG | Maryland | 20886 | No |
| 1654 | GREENSBORO | North Carolina | 27405 | No |
| 1655 | LITTLE ROCK | Arkansas | 72204 | No |
| 1656 | AUSTIN | Texas | 78744 | Yes |
| 1657 | DETROIT | Michigan | 48235 | No |
| 1658 | PASADENA | Texas | 77506 | No |
| 1659 | TALLAHASSEE | Florida | 32305 | No |
| 1660 | WOODBRIDGE | Virginia | 22191 | Yes |
| 1661 | STOCKTON | California | 95207 | No |
| 1662 | BRIDGE CITY | Texas | 77611 | No |
| 1663 | EL PASO | Texas | 79936 | Yes |
| 1664 | SAINT PETERSBURG | Florida | 33705 | No |
| 1665 | HOUSTON | Texas | 77067 | Yes |
| 1666 | EDINBURG | Texas | 78541 | No |
| 1667 | FRANKFORT | Kentucky | 40601 | No |
| 1668 | YORKTOWN | Indiana | 47396 | No |
| 1669 | DETROIT | Michigan | 48227 | No |
| 1670 | CYPRESS | Texas | 77429 | No |
| 1671 | EXCELSIOR SPRINGS | Missouri | 64024 | No |
| 1672 | LEAGUE CITY | Texas | 77573 | No |
| 1673 | LAS VEGAS | Nevada | 89128 | No |
| 1674 | ABILENE | Texas | 79605 | No |
| 1675 | BRANDON | Florida | 33510 | No |
| 1676 | IRMO | South Carolina | 29063 | No |
| 1677 | JANESVILLE | Minnesota | 56048 | No |
| 1678 | SHREVEPORT | Louisiana | 71104 | No |
| 1679 | CONWAY | Arkansas | 72034 | No |
| 1680 | PLANO | Texas | 75023 | No |
| 1681 | LAUREL | Maryland | 20707 | No |
| 1682 | CHAMBERSBURG | Pennsylvania | 17201 | No |
| 1683 | TOMBALL | Texas | 77375 | No |
| 1684 | MARYVILLE | Tennessee | 37801 | No |
| 1685 | HATTIESBURG | Mississippi | 39401 | No |
| 1686 | HOUSTON | Texas | 77065 | No |
| 1687 | LAKE STEVENS | Washington | 98258 | No |
| 1688 | DALLAS | Texas | 75219 | No |
| 1689 | FORT WAYNE | Indiana | 46815 | No |
| 1690 | SPRINGFIELD | Massachusetts | 1109 | No |
| 1691 | LITTLE ROCK | Arkansas | 72204 | No |
| 1692 | OAKLAND | Oregon | 97462 | No |
| 1693 | MOUNT VERNON | Kentucky | 40456 | No |
| 1694 | HOUSTON | Texas | 77053 | No |
| 1695 | JACKSONVILLE | Florida | 32208 | No |
| 1696 | PITTSBURG | California | 94565 | No |
| 1697 | WINTER HAVEN | Florida | 33880 | No |
| 1698 | CHICAGO | Illinois | 60628 | No |
| 1699 | LACKAWANNA | New York | 14218 | No |
| 1700 | COLLINSVILLE | Illinois | 62234 | No |
| 1701 | HEISKELL | Tennessee | 37754 | No |
| 1702 | HOT SPRINGS | Arkansas | 71913 | No |
| 1703 | ATHENS | Tennessee | 37303 | Yes |
| 1704 | EVERETT | Washington | 98204 | No |
| 1705 | DESOTO | Texas | 76137 | No |
| 1706 | SAN DIEGO | California | 92126 | Yes |
| 1707 | COLUMBUS | Ohio | 43227 | No |
| 1708 | PHILADELPHIA | Pennsylvania | 19131 | No |
| 1709 | COACHELLA | California | 92236 | No |
| 1710 | LAS VEGAS | Nevada | 89123 | No |
| 1711 | RICHMOND | Texas | 77469 | Yes |
| 1712 | HOUSTON | Texas | 77073 | No |
| 1713 | CORPUS CHRISTI | Texas | 78410 | No |
| 1714 | BYRAM | Mississippi | 39272 | No |
| 1715 | BARABOO | Wisconsin | 53913 | No |
| 1716 | NASHVILLE | Tennessee | 37221 | No |
| 1717 | VIRGINIA BEACH | Virginia | 23464 | No |
| 1718 | MC EWEN | Tennessee | 37101 | No |
| 1719 | BUFFALO | Minnesota | 55313 | No |
| 1720 | SAN DIEGO | California | 92120 | No |
| 1721 | WASCO | California | 93280 | No |
| 1722 | GREAT MILLS | Maryland | 20634 | No |
| 1723 | COAL CITY | Illinois | 60416 | No |
| 1724 | GARY | Indiana | 46409 | No |
| 1725 | DAYTON | Ohio | 45405 | Yes |
| 1726 | Prescott Valley | Arizona | 86314 | No |

| | | | | |
|---|---|---|---|---|
| 1727 | North Bend | Washington | 98045 | Yes |
| 1728 | GLENDALE | Arizona | 85308 | No |
| 1729 | Brooklyn | New York | 11203 | No |
| 1730 | Chicago | Illinois | 60652 | No |
| 1731 | Rockville | Maryland | 20850 | No |
| 1732 | FEASTERVILLE TR | Pennsylvania | 19053 | No |
| 1733 | NEW BRAUNFELS | Texas | 78130 | Yes |
| 1734 | CORPUS CHRISTI | Texas | 78418 | No |
| 1735 | DAGSBORO | Delaware | 19939 | Yes |
| 1736 | Port Richey | Florida | 34668 | No |
| 1737 | COLLEGE PARK | Georgia | 30349 | No |
| 1738 | Detroit | Michigan | 48235 | Yes |
| 1739 | Indianapolis | Indiana | 46226 | No |
| 1740 | Denton | Maryland | 21629 | No |
| 1741 | DETROIT | Michigan | 48210 | No |
| 1742 | HOLLYWOOD | Florida | 33020 | No |
| 1743 | Orlando | Florida | 32835 | No |
| 1744 | SUMMERDALE | Alabama | 36580 | Yes |
| 1745 | Toms River | New Jersey | 8757 | No |
| 1746 | WARREN | Michigan | 48089 | No |
| 1747 | MIAMI | Florida | 33177 | No |
| 1748 | Philadelphia | Pennsylvania | 19153 | No |
| 1749 | LA GRANDE | Oregon | 97850 | Yes |
| 1750 | HOUSTON | Texas | 77045 | Yes |
| 1751 | DETROIT | Michigan | 48219 | No |
| 1752 | SAN JOSE | California | 95111 | Yes |
| 1753 | WARREN | Ohio | 44484 | No |
| 1754 | RIVERVIEW | Florida | 33569 | No |
| 1755 | SOUND BEACH | New York | 11789 | No |
| 1756 | FREDERICK | Maryland | 21702 | No |
| 1757 | RIVERSIDE | California | 92506 | No |
| 1758 | DUBLIN | California | 94568 | No |
| 1759 | FOXBORO | Massachusetts | 2035 | Yes |
| 1760 | DALLAS | Texas | 75211 | No |
| 1761 | HAZLETON | Pennsylvania | 18201 | No |
| 1762 | MINNEAPOLIS | Minnesota | 55430 | No |
| 1763 | JACKSONVILLE | Florida | 32258 | No |
| 1764 | YUBA CITY | California | 95993 | No |
| 1765 | MILLERSBURG | Ohio | 44654 | Yes |
| 1766 | PORT JERVIS | New York | 12771 | No |
| 1767 | NORWALK | California | 90650 | Yes |
| 1768 | KENT | Washington | 98031 | No |
| 1769 | BISCAYNE PARK | Florida | 33161 | No |
| 1770 | PHILADELPHIA | Pennsylvania | 19150 | No |
| 1771 | CHINO | California | 91710 | Yes |
| 1772 | N. HOLLYWOOD AREA | California | 91605 | Yes |
| 1773 | BRAWLEY | California | 92227 | Yes |
| 1774 | JOLIET | Illinois | 60431 | No |
| 1775 | LOS ANGELES | California | 90037 | No |
| 1776 | ALTADENA | California | 91001 | No |
| 1777 | VANCOUVER | Washington | 98661 | No |
| 1778 | MEMPHIS | Tennessee | 38127 | No |
| 1779 | CENTRAL POINT | Oregon | 97502 | No |
| 1780 | LOS ANGELES | California | 90066 | Yes |
| 1781 | PHOENIX | Arizona | 85041 | No |
| 1782 | SAN DIEGO | California | 92102 | Yes |
| 1783 | RENO | Nevada | 89506 | Yes |
| 1784 | DES MOINES | Washington | 98198 | No |
| 1785 | SEATTLE | Washington | 98178 | No |
| 1786 | ATWATER | California | 95301 | No |
| 1787 | FULLERTON | California | 92833 | No |
| 1788 | SAINT CHARLES | Missouri | 63304 | Yes |
| 1789 | CLIFFSIDE PARK | New Jersey | 7010 | Yes |
| 1790 | CHICAGO | Illinois | 60630 | No |
| 1791 | WATERBURY | Connecticut | 6706 | No |
| 1792 | MORGANTOWN | Pennsylvania | 19543 | No |
| 1793 | HYATTSVILLE | Maryland | 20785 | No |
| 1794 | BEAUMONT | Texas | 77703 | No |
| 1795 | PHOENIX | Arizona | 85031 | No |
| 1796 | WHITNEY | Texas | 76692 | Yes |
| 1797 | PRAIRIEVILLE | Louisiana | 70769 | No |
| 1798 | SAN JOSE | California | 95120 | No |
| 1799 | MOHAVE VALLEY | Arizona | 86440 | No |
| 1800 | DEER PARK | New York | 11729 | Yes |
| 1801 | MONTICELLO | Minnesota | 55362 | No |
| 1802 | PORTSMOUTH | Ohio | 45662 | No |
| 1803 | WINCHESTER | New Hampshire | 3470 | No |
| 1804 | HASTINGS | Minnesota | 55033 | No |
| 1805 | BROOKSVILLE | Florida | 34601 | Yes |
| 1806 | PHOENIX | Arizona | 85042 | Yes |
| 1807 | LOS ANGELES | California | 90044 | No |
| 1808 | RIO RICO | Arizona | 85648 | No |
| 1809 | LODI | New Jersey | 7644 | No |
| 1810 | LANCASTER | California | 93534 | Yes |
| 1811 | PORT JEFFERSON STATION | New York | 11776 | No |
| 1812 | WOBURN | Massachusetts | 1801 | No |
| 1813 | BIRMINGHAM | Alabama | 35206 | No |
| 1814 | WAIPAHU | Hawaii | 96797 | Yes |
| 1815 | INGLEWOOD | California | 90305 | No |
| 1816 | NEW BRITAIN | Connecticut | 6053 | No |
| 1817 | APOLLO BEACH | Florida | 33572 | Yes |
| 1818 | CHICO | California | 95973 | No |
| 1819 | PALM BEACH GARDENS | Florida | 33410 | Yes |
| 1820 | SALTON CITY | California | 92275 | No |
| 1821 | PATTERSON | California | 95363 | No |
| 1822 | EVERETT | Washington | 98203 | No |
| 1823 | IRONWOOD | Michigan | 49939 | No |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 24 of 99 Page ID #:1458

| 1824 | COPIAGUE | New York | 11726 | No |
|------|----------|----------|-------|-----|
| 1825 | TELL CITY | Indiana | 47586 | No |
| 1826 | BUELLTON | California | 93427 | Yes |
| 1827 | PONTIAC | Michigan | 48341 | No |
| 1828 | BURGETTSTOWN | Pennsylvania | 15021 | No |
| 1829 | TOMS RIVER | New Jersey | 8753 | No |
| 1830 | FOREST HILL | Texas | 76119 | No |
| 1831 | ROLLING PRAIRIE | Indiana | 46371 | No |
| 1832 | TOMS RIVER | New Jersey | 8753 | Yes |
| 1833 | HAMPTON | New Hampshire | 3842 | No |
| 1834 | ORLANDO | Florida | 32832 | No |
| 1835 | OREGON | Wisconsin | 53575 | No |
| 1836 | CHESTER | New York | 10918 | Yes |
| 1837 | SAN ANTONIO | Texas | 78211 | Yes |
| 1838 | HOUSTON | Texas | 77055 | No |
| 1839 | BAKERSFIELD | California | 93312 | No |
| 1840 | MADISON | Alabama | 35756 | No |
| 1841 | PEMBROKE PINES | Florida | 33029 | No |
| 1842 | HACIENDA HEIGHTS | California | 91745 | Yes |
| 1843 | BRAINERD | Minnesota | 56401 | No |
| 1844 | LOS ANGELES | California | 90002 | No |
| 1845 | HAMBURG BORO | New Jersey | 7419 | No |
| 1846 | BATON ROUGE | Louisiana | 70810 | No |
| 1847 | ORLANDO | Florida | 32826 | Yes |
| 1848 | ORLANDO | Florida | 32817 | No |
| 1849 | INGLEWOOD | California | 90305 | Yes |
| 1850 | ALEXANDER | Arkansas | 72002 | No |
| 1851 | KANSAS CITY | Missouri | 64130 | No |
| 1852 | LAKE CITY | Florida | 32056 | No |
| 1853 | PEMBROKE PINES | Florida | 33026 | No |
| 1854 | OSWEGO | Illinois | 60543 | No |
| 1855 | COLUMBUS | Ohio | 43207 | No |
| 1856 | DETROIT | Michigan | 48205 | No |
| 1857 | BYERS | Colorado | 80103 | No |
| 1858 | FREDERICKSBURG | Virginia | 22408 | No |
| 1859 | FINCASTLE | Virginia | 24090 | No |
| 1860 | BRIDGEWATER | Massachusetts | 2324 | No |
| 1861 | SAN ANTONIO | Texas | 78218 | No |
| 1862 | ENGLEWOOD | Florida | 34224 | Yes |
| 1863 | JACKSONVILLE | Florida | 32225 | No |
| 1864 | ELK GROVE | California | 95758 | Yes |
| 1865 | PASCO | Washington | 99301 | No |
| 1866 | KNOXVILLE | Tennessee | 37934 | Yes |
| 1867 | LAS VEGAS | Nevada | 89148 | No |
| 1868 | PACOIMA | California | 91331 | No |
| 1869 | KANSAS CITY | Kansas | 66104 | No |
| 1870 | NORTH LAS VEGAS | Nevada | 89084 | No |
| 1871 | VICTORVILLE | California | 92395 | No |
| 1872 | WHITE PLAINS | New York | 10601 | No |
| 1873 | WAKEFIELD | Rhode Island | 2879 | Yes |
| 1874 | INDIANAPOLIS | Indiana | 46219 | No |
| 1875 | GWYNN OAK | Maryland | 21207 | No |
| 1876 | IMPERIAL BEACH | California | 91932 | No |
| 1877 | MIRA LOMA | California | 91752 | Yes |
| 1878 | MULLICA HILL | New Jersey | 8062 | No |
| 1879 | SHELBY | North Carolina | 28150 | No |
| 1880 | SCOTTSDALE | Arizona | 85250 | No |
| 1881 | PITTSBURG | California | 94565 | No |
| 1882 | RIVERSIDE | California | 92501 | No |
| 1883 | ARUNDEL | Maine | 4046 | No |
| 1884 | ALEXANDRIA | Virginia | 22306 | No |
| 1885 | HOLDEN | Louisiana | 70744 | No |
| 1886 | BROWNWOOD | Texas | 76801 | No |
| 1887 | SPRINGFIELD | Massachusetts | 1119 | No |
| 1888 | LAKEWOOD | California | 90715 | No |
| 1889 | IRVINE | California | 92606 | Yes |
| 1890 | TOMBALL | Texas | 77377 | No |
| 1891 | FRESNO | California | 93722 | No |
| 1892 | GLENDALE | Arizona | 85310 | Yes |
| 1893 | SYLMAR | California | 91342 | No |
| 1894 | WALKER | Louisiana | 70785 | Yes |
| 1895 | LITTLE FALLS | Minnesota | 56345 | No |
| 1896 | WACO | Texas | 76708 | No |
| 1897 | LUNENBURG | Massachusetts | 1462 | No |
| 1898 | THONOTOSASSA | Florida | 33592 | Yes |
| 1899 | HESPERIA | California | 92345 | No |
| 1900 | PASADENA | Texas | 77506 | No |
| 1901 | WALNUT | California | 91789 | Yes |
| 1902 | SEVERN | Maryland | 21144 | No |
| 1903 | MARYSVILLE | Washington | 98270 | No |
| 1904 | DUNCANVILLE | Texas | 75116 | No |
| 1905 | CYPRESS | California | 90630 | No |
| 1906 | ENGLEWOOD | New Jersey | 7631 | No |
| 1907 | STOCKTON | California | 95215 | No |
| 1908 | SUN VALLEY | Nevada | 89433 | No |
| 1909 | BLOOMINGDALE | New Jersey | 7403 | Yes |
| 1910 | APOLLO BEACH | Florida | 33572 | Yes |
| 1911 | SPRINGFIELD | Massachusetts | 1108 | No |
| 1912 | POMONA | California | 91768 | No |
| 1913 | LAS VEGAS | Nevada | 89123 | No |
| 1914 | INDIANAPOLIS | Indiana | 46217 | No |
| 1915 | ARBOLES | Colorado | 81121 | Yes |
| 1916 | KATY | Texas | 77493 | No |
| 1917 | VICTORVILLE | California | 92392 | Yes |
| 1918 | HESPERIA | California | 92345 | No |
| 1919 | STATEN ISLAND | New York | 10301 | No |
| 1920 | AKRON | Ohio | 44306 | No |

| 1921 | GRAYSON | Georgia | 30017 | No |
|------|---------|---------|-------|-----|
| 1922 | FORT WORTH | Texas | 76134 | No |
| 1923 | DESOTO | Texas | 75115 | No |
| 1924 | PINSON | Alabama | 35126 | No |
| 1925 | PARKVILLE | Maryland | 21234 | No |
| 1926 | CHICAGO HEIGHTS | Illinois | 60411 | No |
| 1927 | MONROE | Connecticut | 6468 | Yes |
| 1928 | LONG BEACH | California | 90808 | No |
| 1929 | CLEVELAND HEIGHTS | Ohio | 44118 | No |
| 1930 | PINE HILL BORO | New Jersey | 8021 | Yes |
| 1931 | ADRIAN | Michigan | 49221 | Yes |
| 1932 | TAMPA | Florida | 33603 | No |
| 1933 | HIGHLAND PARK | New Jersey | 8904 | No |
| 1934 | WHITE WATER | California | 92282 | Yes |
| 1935 | FLUSHING | Michigan | 48433 | No |
| 1936 | ALBUQUERQUE | New Mexico | 87111 | No |
| 1937 | OZONE PARK | New York | 11416 | No |
| 1938 | JACKSON | Mississippi | 39204 | No |
| 1939 | LAKEWOOD | California | 90713 | Yes |
| 1940 | DELHI | California | 95315 | No |
| 1941 | LOMBARD | Illinois | 60148 | No |
| 1942 | LAS VEGAS | Nevada | 89121 | No |
| 1943 | LOS ANGELES | California | 90046 | Yes |
| 1944 | SAHUARITA | Arizona | 85629 | Yes |
| 1945 | LUBBOCK | Texas | 79416 | No |
| 1946 | CHARLOTTE | North Carolina | 28214 | No |
| 1947 | BAY SHORE | New York | 11706 | No |
| 1948 | MYRTLE BEACH | South Carolina | 29577 | Yes |
| 1949 | QUEENS VILLAGE | New York | 11429 | No |
| 1950 | FAIR LAWN | New Jersey | 7410 | Yes |
| 1951 | TAMPA | Florida | 33604 | No |
| 1952 | FRUITA | Colorado | 81521 | Yes |
| 1953 | ROSEVILLE | California | 95678 | Yes |
| 1954 | EVERETT | Washington | 98201 | No |
| 1955 | HALTOM CITY | Texas | 76117 | Yes |
| 1956 | NORTH LAS VEGAS | Nevada | 89030 | No |
| 1957 | CLIFTON | New Jersey | 7013 | Yes |
| 1958 | COLUMBUS | Ohio | 43204 | Yes |
| 1959 | RICHMOND | Virginia | 23231 | No |
| 1960 | CYNTHIANA | Kentucky | 41031 | No |
| 1961 | HOPATCONG | New Jersey | 7843 | No |
| 1962 | TWAIN HARTE | California | 95383 | Yes |
| 1963 | SAINT FRANCIS | Minnesota | 55070 | No |
| 1964 | GARDEN GROVE | California | 92841 | Yes |
| 1965 | VICTORVILLE | California | 92394 | Yes |
| 1966 | APPLE VALLEY | California | 92307 | No |
| 1967 | KENOSHA | Wisconsin | 53140 | No |
| 1968 | JUNCTION CITY | Kansas | 66441 | No |
| 1969 | CORAL SPRINGS | Florida | 33065 | No |
| 1970 | SHARPSBURG | Georgia | 30277 | Yes |
| 1971 | FORT WASHINGTON | Maryland | 20744 | No |
| 1972 | GLOUCESTER CITY | New Jersey | 8030 | No |
| 1973 | READING | Pennsylvania | 19606 | No |
| 1974 | TOWNSHIP OF LACEY | New Jersey | 8731 | Yes |
| 1975 | MEMPHIS | Tennessee | 38125 | No |
| 1976 | GRAND FORKS | North Dakota | 58203 | Yes |
| 1977 | REYNOLDSBURG | Ohio | 43068 | No |
| 1978 | SCAPPOOSE | Oregon | 97056 | No |
| 1979 | CORONA | California | 92881 | No |
| 1980 | ALBUQUERQUE | New Mexico | 87114 | No |
| 1981 | LEBANON | Tennessee | 37087 | No |
| 1982 | PLAINFIELD | New Jersey | 7063 | No |
| 1983 | HERNDON | Virginia | 20170 | No |
| 1984 | PHILADELPHIA | Pennsylvania | 19114 | No |
| 1985 | LAWNDALE | California | 90260 | Yes |
| 1986 | CHULA VISTA | California | 91911 | No |
| 1987 | ROYAL PALM BEACH | Florida | 33414 | No |
| 1988 | ATLANTA | Georgia | 30315 | Yes |
| 1989 | WASILLA | Alaska | 99654 | Yes |
| 1990 | ILION | New York | 13357 | No |
| 1991 | OKEECHOBEE | Florida | 34974 | Yes |
| 1992 | CERES | California | 95307 | No |
| 1993 | CATHEDRAL CITY | California | 92234 | No |
| 1994 | ROY | Washington | 98580 | No |
| 1995 | NORTH MIAMI | Florida | 33161 | No |
| 1996 | ATLANTA | Georgia | 30317 | No |
| 1997 | HOUSTON | Texas | 77033 | No |
| 1998 | FRUITLAND PARK | Florida | 34731 | Yes |
| 1999 | MOUNT VERNON | Washington | 98273 | No |
| 2000 | NELSONVILLE | Ohio | 45764 | No |
| 2001 | LONGMEADOW | Massachusetts | 1106 | No |
| 2002 | BURNSVILLE | Minnesota | 55337 | No |
| 2003 | CHICAGO | Illinois | 60641 | Yes |
| 2004 | DALLAS | Texas | 75208 | No |
| 2005 | MORENO VALLEY | California | 92557 | Yes |
| 2006 | TWENTYNINE PALMS | California | 92277 | No |
| 2007 | BROOKLYN | New York | 11207 | Yes |
| 2008 | SANTA FE | Texas | 77510 | No |
| 2009 | LOS ANGELES | California | 90017 | No |
| 2010 | MAUREPAS | Louisiana | 70449 | No |
| 2011 | PHOENIX | Arizona | 85032 | No |
| 2012 | SANGER | California | 93657 | Yes |
| 2013 | BRENTWOOD | New York | 11717 | Yes |
| 2014 | DETROIT | Michigan | 48234 | No |
| 2015 | LOS ANGELES | California | 91411 | No |
| 2016 | ELGIN | Texas | 78621 | No |
| 2017 | LAWRENCEVILLE | Georgia | 30043 | Yes |

| | | | | |
|---|---|---|---|---|
| 2018 | AMSTERDAM | Ohio | 43903 | No |
| 2019 | RENO | Nevada | 89523 | No |
| 2020 | DYER | Indiana | 46311 | No |
| 2021 | COLUMBIA HEIGHTS | Minnesota | 55421 | No |
| 2022 | CABOT | Arkansas | 72023 | No |
| 2023 | WHITEHOUSE | Texas | 75791 | No |
| 2024 | LAS VEGAS | Nevada | 89135 | Yes |
| 2025 | GOLD HILL | Oregon | 97525 | No |
| 2026 | ROMULUS | Michigan | 48174 | No |
| 2027 | MIAMI | Florida | 33186 | No |
| 2028 | LOS ANGELES | California | 90018 | No |
| 2029 | GARDENA | California | 90249 | No |
| 2030 | CHICAGO | Illinois | 60655 | No |
| 2031 | LANTANA | Florida | 33462 | Yes |
| 2032 | ALBUQUERQUE | New Mexico | 87114 | No |
| 2033 | HIBBING | Minnesota | 55746 | No |
| 2034 | CHICAGO | Illinois | 60617 | No |
| 2035 | BUCKEYE | Arizona | 85326 | No |
| 2036 | MEDFORD | New York | 11763 | No |
| 2037 | LITTLE ROCK | Arkansas | 72209 | Yes |
| 2038 | EL CAJON | California | 92020 | No |
| 2039 | PHILADELPHIA | Pennsylvania | 19124 | Yes |
| 2040 | FAYETTEVILLE | North Carolina | 28306 | No |
| 2041 | FONTANA | California | 92337 | No |
| 2042 | NORTH ANDOVER | Massachusetts | 1845 | Yes |
| 2043 | ORANGE | California | 92866 | Yes |
| 2044 | PHOENIX | Arizona | 85021 | No |
| 2045 | DULUTH | Minnesota | 55812 | Yes |
| 2046 | HUDSON | New Hampshire | 3051 | No |
| 2047 | AUSTIN | Texas | 78734 | Yes |
| 2048 | SAN JOSE | California | 95122 | No |
| 2049 | GULFPORT | Mississippi | 39501 | Yes |
| 2050 | SUGAR LAND | Texas | 77478 | No |
| 2051 | CLARKSVILLE | Tennessee | 37042 | No |
| 2052 | PINSON | Alabama | 35126 | No |
| 2053 | CALDWELL | Idaho | 83605 | No |
| 2054 | READING | Pennsylvania | 19605 | No |
| 2055 | BRADENTON | Florida | 34209 | Yes |
| 2056 | CARLYLE | Illinois | 62231 | No |
| 2057 | MIAMI | Florida | 33173 | Yes |
| 2058 | RIVERVIEW | Florida | 33569 | Yes |
| 2059 | LAS VEGAS | Nevada | 89110 | No |
| 2060 | READING | Pennsylvania | 19605 | Yes |
| 2061 | DORCHESTER | Massachusetts | 2122 | No |
| 2062 | ABINGDON | Maryland | 21009 | No |
| 2063 | MORENO VALLEY | California | 92551 | Yes |
| 2064 | PHOENIX | Arizona | 85051 | Yes |
| 2065 | AUBURN | Maine | 4210 | No |
| 2066 | BUCKEYE | Arizona | 85326 | Yes |
| 2067 | MILLVILLE | New Jersey | 8332 | No |
| 2068 | RIVERSIDE | California | 92501 | No |
| 2069 | WEST SACRAMENTO | California | 95691 | Yes |
| 2070 | SUPERIOR | Wisconsin | 54880 | No |
| 2071 | LYNNWOOD | Washington | 98037 | No |
| 2072 | SACRAMENTO | California | 95822 | No |
| 2073 | WINDHAM | Maine | 4062 | No |
| 2074 | PALOS HEIGHTS | Illinois | 60463 | No |
| 2075 | POWAY | California | 92064 | No |
| 2076 | ASHTABULA | Ohio | 44004 | No |
| 2077 | TACOMA | Washington | 98422 | No |
| 2078 | MUSTANG | Oklahoma | 73064 | No |
| 2079 | STOCKBRIDGE | Georgia | 30281 | No |
| 2080 | CORONA | New York | 11368 | No |
| 2081 | LOMPOC | California | 93436 | No |
| 2082 | MIAMI | Florida | 33186 | No |
| 2083 | LONG BEACH | California | 90806 | Yes |
| 2084 | MAPLE VALLEY | Washington | 98038 | No |
| 2085 | POMONA | California | 91766 | Yes |
| 2086 | LAS VEGAS | Nevada | 89104 | No |
| 2087 | SOMERTON | Arizona | 85350 | No |
| 2088 | BIRDSNEST | Virginia | 23307 | No |
| 2089 | CHESTERFIELD | Virginia | 23838 | No |
| 2090 | WINDSOR | California | 95492 | Yes |
| 2091 | MONEE | Illinois | 60449 | No |
| 2092 | SAN ANTONIO | Texas | 78233 | Yes |
| 2093 | NEW BRUNSWICK | New Jersey | 8901 | No |
| 2094 | STREET | Maryland | 21154 | Yes |
| 2095 | BEACON | New York | 12508 | No |
| 2096 | ACCOKEEK | Maryland | 20607 | No |
| 2097 | SOUTHFIELD | Michigan | 48076 | No |
| 2098 | MINOT | North Dakota | 58703 | No |
| 2099 | MUNFORDVILLE | Kentucky | 42765 | Yes |
| 2100 | HILO | Hawaii | 96720 | No |
| 2101 | ROWLETT | Texas | 75089 | No |
| 2102 | BALTIMORE | Maryland | 21222 | No |
| 2103 | WEATHERFORD | Texas | 76085 | No |
| 2104 | DALLAS | Texas | 75209 | No |
| 2105 | BARABOO | Wisconsin | 53913 | No |
| 2106 | DALY CITY | California | 94014 | No |
| 2107 | LOS ANGELES | California | 90003 | No |
| 2108 | AZUSA | California | 91702 | Yes |
| 2109 | CAPE CORAL | Florida | 33914 | No |
| 2110 | JACKSONVILLE | Florida | 32225 | Yes |
| 2111 | VENTURA | California | 93001 | Yes |
| 2112 | EL PASO | Texas | 79912 | No |
| 2113 | STOCKTON | California | 95204 | Yes |
| 2114 | WESTON | Wisconsin | 54476 | No |

| 2115 | KEWASKUM | Wisconsin | 53040 | No |
|------|----------|-----------|-------|-----|
| 2116 | SPRINGFIELD | South Carolina | 29146 | No |
| 2117 | FORT LEE | New Jersey | 7024 | Yes |
| 2118 | SUN CITY | Arizona | 85373 | No |
| 2119 | RIVERSIDE | California | 92507 | No |
| 2120 | PROVIDENCE | Rhode Island | 2904 | No |
| 2121 | UNIONTOWN | Ohio | 44685 | No |
| 2122 | BROOKLYN | New York | 11216 | No |
| 2123 | FRANKLIN | Tennessee | 37067 | No |
| 2124 | PALMDALE | California | 93551 | No |
| 2125 | FONTANA | California | 92337 | No |
| 2126 | PLACERVILLE | California | 95667 | Yes |
| 2127 | LOS ANGELES | California | 90011 | Yes |
| 2128 | HOUSTON | Texas | 77045 | No |
| 2129 | PORT RICHEY | Florida | 34668 | No |
| 2130 | BOARDMAN | Ohio | 44512 | Yes |
| 2131 | REDDING | California | 96003 | Yes |
| 2132 | HULL | Massachusetts | 2045 | No |
| 2133 | ASHLAND | Virginia | 23005 | No |
| 2134 | SAN PEDRO | California | 90731 | No |
| 2135 | SLEEPY EYE | Minnesota | 56085 | No |
| 2136 | LITTLE ROCK | Arkansas | 72211 | Yes |
| 2137 | PASADENA | Texas | 77506 | No |
| 2138 | BEVERLY HILLS | Florida | 34465 | No |
| 2139 | EL MIRAGE | Arizona | 85335 | No |
| 2140 | SEATTLE | Washington | 98103 | No |
| 2141 | GLENDALE | Arizona | 85301 | Yes |
| 2142 | HONOLULU | Hawaii | 96817 | No |
| 2143 | SAN ANTONIO | Texas | 78228 | No |
| 2144 | SAINT MARIES | Idaho | 83861 | No |
| 2145 | HYATTSVILLE | Maryland | 20785 | No |
| 2146 | TORRINGTON | Connecticut | 6790 | No |
| 2147 | LAS VEGAS | Nevada | 89122 | No |
| 2148 | COLLEGE PARK | Maryland | 20740 | No |
| 2149 | COUNTRY CLUB HILLS | Illinois | 60478 | Yes |
| 2150 | RICHMOND | Virginia | 23231 | No |
| 2151 | YORK | Pennsylvania | 17402 | No |
| 2152 | PLANT CITY | Florida | 33563 | No |
| 2153 | EVERETT | Washington | 98203 | Yes |
| 2154 | HOLLISTER | California | 95023 | No |
| 2155 | LUFKIN | Texas | 75904 | No |
| 2156 | PLATTE CITY | Missouri | 64079 | No |
| 2157 | BLUE RIDGE | Virginia | 24064 | No |
| 2158 | OKLAHOMA CITY | Oklahoma | 73132 | No |
| 2159 | MCKINNEY | Texas | 75070 | Yes |
| 2160 | JOHSTON | Rhode Island | 2919 | No |
| 2161 | HAWTHORNE | New York | 10532 | Yes |
| 2162 | PAMPA | Texas | 79065 | No |
| 2163 | HOUSTON | Texas | 77042 | No |
| 2164 | WEST PALM BEACH | Florida | 33413 | No |
| 2165 | PALM BAY | Florida | 32909 | No |
| 2166 | LAND O LAKES | Florida | 34638 | No |
| 2167 | STOCKTON | California | 95205 | Yes |
| 2168 | LAGRANGE | Georgia | 30240 | No |
| 2169 | MORENO VALLEY | California | 92553 | Yes |
| 2170 | VILLA RIDGE | Missouri | 63089 | No |
| 2171 | LAREDO | Texas | 78041 | No |
| 2172 | JACKSONVILLE | Florida | 32244 | No |
| 2173 | WEST PALM BEACH | Florida | 33401 | Yes |
| 2174 | HIDALGO | Texas | 78557 | No |
| 2175 | NORTH LAS VEGAS | Nevada | 89031 | No |
| 2176 | STATEN ISLAND | New York | 10305 | No |
| 2177 | TUCSON | Arizona | 85706 | No |
| 2178 | CORNELIUS | Oregon | 97113 | No |
| 2179 | DUNCANVILLE | Texas | 75116 | No |
| 2180 | GLENDALE | New York | 11385 | Yes |
| 2181 | COMMERCE CITY | Colorado | 80022 | No |
| 2182 | LAS VEGAS | Nevada | 89113 | No |
| 2183 | DOUGLAS | Georgia | 31533 | No |
| 2184 | HOT SPRINGS | Arkansas | 71913 | No |
| 2185 | ROSEDALE | New York | 11422 | No |
| 2186 | BALTIMORE | Maryland | 21230 | No |
| 2187 | SAN JOSE | California | 95128 | Yes |
| 2188 | LONG BEACH | California | 90814 | No |
| 2189 | BALDWIN | Wisconsin | 54002 | No |
| 2190 | SAN JOSE | California | 95128 | No |
| 2191 | WADDELL | Arizona | 85355 | Yes |
| 2192 | GREENTOWN | Pennsylvania | 18426 | No |
| 2193 | FALLBROOK | California | 92026 | Yes |
| 2194 | PHOENIX | Arizona | 85016 | No |
| 2195 | LOWELL | Massachusetts | 1851 | No |
| 2196 | KNOXVILLE | Tennessee | 37918 | No |
| 2197 | DOLTON | Illinois | 60419 | No |
| 2198 | ATLANTA | Georgia | 30331 | No |
| 2199 | HUDSON | Florida | 34669 | No |
| 2200 | ARLINGTON | Texas | 76013 | No |
| 2201 | MIAMI | Florida | 33155 | No |
| 2202 | NORWALK | California | 90650 | No |
| 2203 | KATY | Texas | 77493 | Yes |
| 2204 | WILMINGTON | Delaware | 19802 | No |
| 2205 | MADISON | New Jersey | 7940 | No |
| 2206 | CHESTERFIELD | Virginia | 23832 | No |
| 2207 | EL PASO | Texas | 79938 | Yes |
| 2208 | NORTH PLAINFIELD | New Jersey | 7060 | No |
| 2209 | CHULA VISTA | California | 91915 | Yes |
| 2210 | NORTH LAS VEGAS | Nevada | 89081 | No |
| 2211 | PORT SAINT LUCIE | Florida | 34983 | No |

| | | | | |
|---|---|---|---|---|
| 2212 | CORPUS CHRISTI | Texas | 78413 | No |
| 2213 | JORDAN | Minnesota | 55352 | Yes |
| 2214 | EWA BEACH | Hawaii | 96706 | No |
| 2215 | PUEBLO WEST | Colorado | 81007 | No |
| 2216 | PORT WASHINGTON | Ohio | 43837 | No |
| 2217 | QUEEN CREEK | Arizona | 85242 | Yes |
| 2218 | BETHLEHEM | Pennsylvania | 18017 | No |
| 2219 | HYATTSVILLE | Maryland | 20782 | No |
| 2220 | LOUISVILLE | Kentucky | 40220 | No |
| 2221 | PALM COAST | Florida | 32164 | Yes |
| 2222 | WINCHESTER | Tennessee | 37398 | No |
| 2223 | MADERA | California | 93637 | Yes |
| 2224 | CARPENTERSVILLE | Illinois | 60110 | No |
| 2225 | PEORIA | Illinois | 61604 | No |
| 2226 | ROUND ROCK | Texas | 78681 | No |
| 2227 | HOUSTON | Texas | 77073 | No |
| 2228 | BLOOMINGTON | Indiana | 47401 | No |
| 2229 | STATEN ISLAND | New York | 10309 | No |
| 2230 | BALTIMORE | Maryland | 21231 | No |
| 2231 | CLEARFIELD | Utah | 84015 | Yes |
| 2232 | HIGHLANDS RANCH | Colorado | 80130 | No |
| 2233 | HAWLEY | Pennsylvania | 18428 | No |
| 2234 | PROVIDENCE | Rhode Island | 2904 | No |
| 2235 | SAINT LEONARD | Maryland | 20685 | No |
| 2236 | CHEEKTOWAGA | New York | 14225 | No |
| 2237 | SAINT PAUL | Minnesota | 55104 | Yes |
| 2238 | LYNWOOD | California | 90262 | No |
| 2239 | RACINE | Wisconsin | 53405 | Yes |
| 2240 | BURLINGTON | North Carolina | 27217 | No |
| 2241 | FORT PIERCE | Florida | 34947 | No |
| 2242 | GLENDALE | Arizona | 85303 | No |
| 2243 | ALLENTOWN | Pennsylvania | 18109 | No |
| 2244 | HOUSTON | Texas | 77004 | No |
| 2245 | FAIRFAX | Virginia | 22032 | No |
| 2246 | CLIFTON PARK | New York | 12065 | No |
| 2247 | RIVERDALE | Maryland | 20737 | No |
| 2248 | LANCASTER | California | 93535 | No |
| 2249 | UPPER DARBY | Pennsylvania | 19082 | Yes |
| 2250 | GREELEY | Colorado | 80634 | No |
| 2251 | FORT WAYNE | Indiana | 46808 | No |
| 2252 | MILILANI | Hawaii | 96789 | No |
| 2253 | CORAL SPRINGS | Florida | 33076 | Yes |
| 2254 | SOUTH EUCLID | Ohio | 44121 | No |
| 2255 | NEWARK | New Jersey | 7107 | No |
| 2256 | YUMA | Arizona | 85364 | Yes |
| 2257 | PORT ANGELES | Washington | 98362 | Yes |
| 2258 | TRINIDAD | Colorado | 81082 | No |
| 2259 | BRONX | New York | 10465 | No |
| 2260 | FRESNO | California | 93702 | Yes |
| 2261 | KEWAUNEE | Wisconsin | 54216 | No |
| 2262 | DENVER | Colorado | 80210 | No |
| 2263 | KEANSBURG | New Jersey | 7734 | Yes |
| 2264 | SANTA MARIA | California | 93455 | Yes |
| 2265 | FIFE | Washington | 98424 | No |
| 2266 | DENTON | Texas | 76207 | Yes |
| 2267 | CHARLOTTESVILLE | Virginia | 22901 | Yes |
| 2268 | NORTH PLAINFIELD | New Jersey | 7060 | No |
| 2269 | SIMI VALLEY | California | 93063 | Yes |
| 2270 | LOS ANGELES | California | 90059 | Yes |
| 2271 | HAZEL PARK | Michigan | 48030 | No |
| 2272 | OCOEE | Florida | 34761 | No |
| 2273 | DEER PARK | Texas | 77536 | No |
| 2274 | PHILADELPHIA | Pennsylvania | 19153 | No |
| 2275 | DE KALB | Texas | 75559 | No |
| 2276 | NORTH MIAMI BEACH | Florida | 33162 | No |
| 2277 | FONTANA | California | 92336 | Yes |
| 2278 | LOS ANGELES | California | 90059 | Yes |
| 2279 | SHEFFIELD LAKE | Ohio | 44054 | No |
| 2280 | FORT WAYNE | Indiana | 46806 | No |
| 2281 | MESA | Arizona | 85209 | Yes |
| 2282 | COLTON | California | 92324 | No |
| 2283 | RACINE | Wisconsin | 53405 | No |
| 2284 | BRADENTON | Florida | 34208 | No |
| 2285 | SIMI VALLEY | California | 93063 | No |
| 2286 | DICKINSON | Texas | 77539 | No |
| 2287 | OLD SAYBROOK | Connecticut | 6475 | Yes |
| 2288 | RIVERVALE | New Jersey | 7675 | Yes |
| 2289 | SPARKS | Nevada | 89431 | No |
| 2290 | MORENO VALLEY | California | 92555 | No |
| 2291 | SPRINGFIELD | Massachusetts | 1109 | No |
| 2292 | SANTA CRUZ | California | 95062 | No |
| 2293 | PETOSKEY | Michigan | 49770 | Yes |
| 2294 | DESHLER | Ohio | 43516 | No |
| 2295 | BROOKLYN | New York | 11216 | No |
| 2296 | SARASOTA | Florida | 34234 | No |
| 2297 | LAS VEGAS | Nevada | 89130 | No |
| 2298 | LONG BEACH | California | 90805 | Yes |
| 2299 | RANDALLSTOWN | Maryland | 21133 | Yes |
| 2300 | HOUSTON | Texas | 77083 | No |
| 2301 | LAND O LAKES | Florida | 34639 | Yes |
| 2302 | PARKER | Colorado | 80138 | No |
| 2303 | PHOENIX | Arizona | 85021 | No |
| 2304 | WHEATON | Illinois | 60187 | No |
| 2305 | KAHULUI | Hawaii | 96732 | No |
| 2306 | PHOENIX | Arizona | 85008 | No |
| 2307 | FRESNO | California | 93722 | No |
| 2308 | HIGGINSVILLE | Missouri | 64037 | Yes |

| | | | | |
|---|---|---|---|---|
| 2309 | CROWN POINT | Indiana | 46307 | No |
| 2310 | MILWAUKEE | Wisconsin | 53212 | No |
| 2311 | MODESTO | California | 95355 | No |
| 2312 | MARYSVILLE | Washington | 98270 | No |
| 2313 | PARAMOUNT | California | 90723 | No |
| 2314 | PETAL | Mississippi | 39465 | No |
| 2315 | HUMBLE | Texas | 77346 | No |
| 2316 | HELOTES | Texas | 78023 | No |
| 2317 | FORT MYERS | Florida | 33905 | Yes |
| 2318 | AUSTIN | Texas | 78739 | No |
| 2319 | RICHMOND | Virginia | 23237 | No |
| 2320 | SUNNY ISLES BEACH | Florida | 33160 | No |
| 2321 | APOPKA | Florida | 32712 | No |
| 2322 | ROSELLE PARK | New Jersey | 7204 | No |
| 2323 | VIRGINIA BEACH | Virginia | 23464 | No |
| 2324 | HINESVILLE | Georgia | 31313 | No |
| 2325 | ORLANDO | Florida | 32820 | Yes |
| 2326 | SACRAMENTO | California | 95829 | No |
| 2327 | HYDE PARK | Massachusetts | 2136 | No |
| 2328 | HEMET | California | 92545 | No |
| 2329 | COLUMBUS | Ohio | 43219 | Yes |
| 2330 | KAUKAUNA | Wisconsin | 54130 | No |
| 2331 | PITTSBURGH | Pennsylvania | 15235 | No |
| 2332 | HOPKINSVILLE | Kentucky | 42240 | No |
| 2333 | VANCOUVER | Washington | 98660 | No |
| 2334 | VALLEY STREAM | New York | 11581 | No |
| 2335 | SIMI VALLEY | California | 93065 | No |
| 2336 | ORLAND | California | 95963 | No |
| 2337 | MINNEAPOLIS | Minnesota | 55444 | No |
| 2338 | RIVERSIDE | California | 92504 | No |
| 2339 | SAN JOSE | California | 95132 | No |
| 2340 | TEMPE | Arizona | 85283 | No |
| 2341 | CENTREVILLE | Maryland | 21617 | No |
| 2342 | SAN DIEGO | California | 92154 | No |
| 2343 | OAKLAND | California | 94610 | No |
| 2344 | OAKLAND | California | 94621 | No |
| 2345 | PEYTON | Colorado | 80831 | No |
| 2346 | LANCASTER | California | 93534 | No |
| 2347 | NASHVILLE | Tennessee | 37216 | No |
| 2348 | FORT MYERS | Florida | 33905 | No |
| 2349 | CARTHAGE | New York | 13619 | No |
| 2350 | HALETHORPE | Maryland | 21227 | Yes |
| 2351 | NEWPORT BEACH | California | 92660 | Yes |
| 2352 | HENDERSON | Nevada | 89002 | Yes |
| 2353 | LONGWOOD | Florida | 32779 | No |
| 2354 | PORTERVILLE | California | 93257 | Yes |
| 2355 | COLUMBUS | Ohio | 43209 | Yes |
| 2356 | NORTH LAS VEGAS | Nevada | 89085 | No |
| 2357 | MOUNT VERNON | Indiana | 47620 | No |
| 2358 | INDIANAPOLIS | Indiana | 46208 | Yes |
| 2359 | LISLE | Illinois | 60532 | No |
| 2360 | LEHIGH ACRES | Florida | 33972 | No |
| 2361 | TEMPE | Arizona | 85282 | Yes |
| 2362 | JACKSONVILLE | Florida | 32277 | No |
| 2363 | ARLINGTON | Texas | 76017 | No |
| 2364 | LINDEN | New Jersey | 7036 | Yes |
| 2365 | HOMEWOOD | Illinois | 60430 | No |
| 2366 | ELIZABETH | Indiana | 47117 | No |
| 2367 | HILLSIDE | New Jersey | 7205 | No |
| 2368 | BALTIMORE | Maryland | 21229 | No |
| 2369 | STOCKTON | California | 95207 | No |
| 2370 | PHILADELPHIA | Pennsylvania | 19131 | Yes |
| 2371 | DEER PARK | Washington | 99006 | No |
| 2372 | ALBUQUERQUE | New Mexico | 87104 | Yes |
| 2373 | PEMBROKE PINES | Florida | 33025 | Yes |
| 2374 | SARASOTA | Florida | 34243 | No |
| 2375 | KNOXVILLE | Tennessee | 37920 | Yes |
| 2376 | AURORA | Illinois | 60505 | No |
| 2377 | SOUTHERN PINES | North Carolina | 28387 | No |
| 2378 | PORT SAINT LUCIE | Florida | 34952 | No |
| 2379 | CLEVELAND | Ohio | 44102 | No |
| 2380 | BROOKLYN | New York | 11221 | Yes |
| 2381 | CONROE | Texas | 77302 | Yes |
| 2382 | AURORA | Illinois | 60505 | No |
| 2383 | EAST CLEVELAND | Ohio | 44112 | No |
| 2384 | FREDERICK | Maryland | 21704 | No |
| 2385 | ATLANTA | Georgia | 30318 | No |
| 2386 | VALLEY STREAM | New York | 11580 | No |
| 2387 | SACRAMENTO | California | 95833 | No |
| 2388 | CHASKA | Minnesota | 55318 | No |
| 2389 | FALL RIVER | Massachusetts | 2723 | No |
| 2390 | PONTIAC | Michigan | 48342 | Yes |
| 2391 | NORTH LAS VEGAS | Nevada | 89085 | No |
| 2392 | SHAFTER | California | 93263 | No |
| 2393 | YPSILANTI | Michigan | 48197 | Yes |
| 2394 | CHESAPEAKE | Virginia | 23323 | Yes |
| 2395 | LONG BEACH | California | 90806 | No |
| 2396 | GRANDVIEW | Missouri | 64030 | No |
| 2397 | EAST ELMHURST | New York | 11369 | Yes |
| 2398 | LAKE FOREST | California | 92630 | No |
| 2399 | ANNAPOLIS | Maryland | 21403 | No |
| 2400 | CLARKSVILLE | New York | 12041 | Yes |
| 2401 | BROOKLYN | New York | 11208 | No |
| 2402 | DENVER | Colorado | 80249 | No |
| 2403 | HESPERIA | California | 92345 | Yes |
| 2404 | TEMPLE | Texas | 76504 | No |
| 2405 | ELMHURST | New York | 11370 | Yes |

| | | | | |
|---|---|---|---|---|
| 2406 | WEST BABYLON | New York | 11704 | No |
| 2407 | DOS PALOS | California | 93620 | No |
| 2408 | SPRINGFIELD | Massachusetts | 1105 | No |
| 2409 | ORLANDO | Florida | 32825 | No |
| 2410 | FORT LAUDERDALE | Florida | 33311 | No |
| 2411 | RIO RANCHO | New Mexico | 87144 | No |
| 2412 | CHICAGO | Illinois | 60611 | No |
| 2413 | EASTFORD | Connecticut | 6242 | No |
| 2414 | LOS ANGELES | California | 90043 | No |
| 2415 | PHOENIX | Arizona | 85037 | No |
| 2416 | HELENA | Arkansas | 72342 | Yes |
| 2417 | AREA OF PALMDALE | California | 93550 | No |
| 2418 | ALBUQUERQUE | New Mexico | 87114 | No |
| 2419 | HUXLEY | Iowa | 50124 | No |
| 2420 | PORTOLA | California | 96122 | No |
| 2421 | ANTIOCH | California | 94509 | Yes |
| 2422 | INDIO | California | 92201 | No |
| 2423 | FORT MEYERS | Florida | 33903 | Yes |
| 2424 | SORRENTO | Florida | 32776 | No |
| 2425 | SURPRISE | Arizona | 85374 | No |
| 2426 | MACUNGIE | Pennsylvania | 18062 | No |
| 2427 | FAYETTEVILLE | Arkansas | 72703 | No |
| 2428 | VENICE | California | 90291 | Yes |
| 2429 | MINERAL WELLS | Texas | 76067 | No |
| 2430 | CAPITOL HEIGHTS | Maryland | 20743 | No |
| 2431 | RESEDA | California | 91335 | No |
| 2432 | DOUGLAS | Georgia | 31535 | No |
| 2433 | EUGENE | Oregon | 97404 | Yes |
| 2434 | LUBBOCK | Texas | 79411 | No |
| 2435 | ROUND ROCK | Texas | 78664 | No |
| 2436 | DOUGLAS | Georgia | 31533 | No |
| 2437 | JACKSONVILLE | Florida | 32210 | No |
| 2438 | CHARLOTTE | North Carolina | 28215 | No |
| 2439 | EAST LANSING | Michigan | 48823 | No |
| 2440 | FREDERICK | Maryland | 21703 | No |
| 2441 | GEORGETOWN | South Carolina | 29440 | Yes |
| 2442 | SAN ANTONIO | Texas | 78256 | Yes |
| 2443 | SAN FERNANDO | California | 91340 | No |
| 2444 | LODI | California | 95242 | No |
| 2445 | GALVESTON | Texas | 77551 | Yes |
| 2446 | FORT WORTH | Texas | 76248 | No |
| 2447 | GAITHERSBURG | Maryland | 20879 | No |
| 2448 | NATCHEZ | Mississippi | 39120 | No |
| 2449 | NORTH LAUDERDALE | Florida | 33068 | No |
| 2450 | STONE MOUNTAIN | Georgia | 30083 | No |
| 2451 | SANDY | Utah | 84092 | No |
| 2452 | BROOKLYN | New York | 11214 | No |
| 2453 | HOUSTON | Texas | 77029 | No |
| 2454 | FRANKLIN | Tennessee | 37067 | No |
| 2455 | HOUSTON | Texas | 77041 | No |
| 2456 | PHILADELPHIA | Pennsylvania | 19134 | No |
| 2457 | DENVER | Colorado | 80220 | Yes |
| 2458 | PORTLAND | Oregon | 97206 | No |
| 2459 | CHESAPEAKE | Virginia | 23325 | No |
| 2460 | JACKSONVILLE | Florida | 32210 | No |
| 2461 | CHULA VISTA | California | 91913 | No |
| 2462 | OGDEN | Utah | 84403 | No |
| 2463 | NOVATO | California | 94949 | No |
| 2464 | LAS CRUCES | New Mexico | 88011 | Yes |
| 2465 | HOUSTON | Texas | 77088 | Yes |
| 2466 | DUNDALK | Maryland | 21222 | No |
| 2467 | ROCHESTER | Washington | 98579 | No |
| 2468 | FORNEY | Texas | 75126 | Yes |
| 2469 | ROCKLIN | California | 95765 | No |
| 2470 | FLORISSANT | Missouri | 63034 | No |
| 2471 | HOUSTON | Texas | 77049 | No |
| 2472 | PENNSAUKEN | New Jersey | 8110 | Yes |
| 2473 | SUSSEX | Wisconsin | 53089 | Yes |
| 2474 | ROXBURY | Massachusetts | 2119 | No |
| 2475 | SOMERSET | New Jersey | 8873 | No |
| 2476 | SMYRNA | Tennessee | 37167 | Yes |
| 2477 | CUPERTINO | California | 95014 | Yes |
| 2478 | PALMDALE | California | 93551 | No |
| 2479 | ANCHORAGE | Alaska | 99504 | No |
| 2480 | TROY | New York | 12180 | No |
| 2481 | SUNNYVALE | California | 94085 | No |
| 2482 | CHICAGO | Illinois | 60609 | No |
| 2483 | VAN NUYS | California | 91401 | Yes |
| 2484 | POMONA | California | 91768 | Yes |
| 2485 | CORPUS CHRISTI | Texas | 78415 | No |
| 2486 | MISSION VIEJO | California | 92692 | Yes |
| 2487 | PHOENIX | Arizona | 85086 | No |
| 2488 | SPRINGFIELD | Massachusetts | 1109 | No |
| 2489 | BEAVERTON | Oregon | 97007 | No |
| 2490 | SAHUARITA | Arizona | 85629 | No |
| 2491 | NEWPORT NEWS | Virginia | 23603 | No |
| 2492 | MIAMI | Florida | 33175 | No |
| 2493 | MCKINNEY | Texas | 75069 | Yes |
| 2494 | PACOIMA | California | 91331 | No |
| 2495 | STEAMBOAT SPRINGS | Colorado | 80487 | No |
| 2496 | GLEN ALLEN | Virginia | 23059 | No |
| 2497 | SPRINGVILLE | Utah | 84663 | Yes |
| 2498 | RIVERSIDE | California | 92504 | Yes |
| 2499 | LUBBOCK | Texas | 79401 | No |
| 2500 | CHICAGO | Illinois | 60660 | No |
| 2501 | MONROE | New York | 10950 | No |
| 2502 | LEHIGH ACRES | Florida | 33971 | No |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 31 of 99 Page ID #:1485

| | | | | |
|---|---|---|---|---|
| 2503 | ANTIOCH | California | 94509 | No |
| 2504 | VICTORVILLE | California | 92392 | No |
| 2505 | GLENVIEW | Illinois | 60025 | Yes |
| 2506 | FALL RIVER | Massachusetts | 2724 | No |
| 2507 | RICHARDSVILLE | Virginia | 22736 | No |
| 2508 | PORT ORCHARD | Washington | 98367 | No |
| 2509 | HOUSTON | Texas | 77089 | No |
| 2510 | PHILADELPHIA | Pennsylvania | 19139 | No |
| 2511 | ANTIOCH | Tennessee | 37013 | No |
| 2512 | POMONA | California | 91768 | Yes |
| 2513 | LAREDO | Texas | 78046 | No |
| 2514 | WYANDANCH | New York | 11798 | No |
| 2515 | SANTA ANA | California | 92705 | Yes |
| 2516 | NAMPA | Idaho | 83651 | No |
| 2517 | GORHAM | Maine | 4038 | Yes |
| 2518 | PHOENIX | Arizona | 85037 | No |
| 2519 | BARNSTEAD | New Hampshire | 3218 | No |
| 2520 | LOS ANGELES | California | 91331 | No |
| 2521 | MOORESVILLE | North Carolina | 28117 | No |
| 2522 | RIO LINDA | California | 95673 | Yes |
| 2523 | CARROLLTON | Texas | 75006 | No |
| 2524 | IONE | California | 95640 | Yes |
| 2525 | ANTIOCH | Tennessee | 37013 | No |
| 2526 | BEAUMONT | Texas | 77702 | Yes |
| 2527 | ATLANTA | Georgia | 30318 | Yes |
| 2528 | STAFFORD | Virginia | 22556 | No |
| 2529 | ELDERSBURG | Maryland | 21784 | No |
| 2530 | BOTHELL | Washington | 98021 | Yes |
| 2531 | GLENDALE HEIGHTS | Illinois | 60139 | No |
| 2532 | DETROIT | Michigan | 48226 | No |
| 2533 | GRAND FORKS | North Dakota | 58203 | Yes |
| 2534 | REINHOLDS | Pennsylvania | 17569 | No |
| 2535 | LAKE FOREST PARK | Washington | 98155 | No |
| 2536 | WIMAUMA | Florida | 33598 | No |
| 2537 | MIAMI | Florida | 33173 | No |
| 2538 | MIDDLEBURG | Florida | 32068 | No |
| 2539 | WOLFFORTH | Texas | 79382 | No |
| 2540 | MONACA | Pennsylvania | 15061 | No |
| 2541 | MIRAMAR | Florida | 33025 | No |
| 2542 | VIRGINIA BEACH | Virginia | 23462 | No |
| 2543 | TUCSON | Arizona | 85750 | Yes |
| 2544 | DALLAS | Texas | 75227 | No |
| 2545 | LAREDO | Texas | 78045 | No |
| 2546 | MILILANI | Hawaii | 96789 | No |
| 2547 | ANAHEIM | California | 92804 | No |
| 2548 | WILLOWS | California | 95988 | Yes |
| 2549 | NATIONAL CITY | California | 91950 | No |
| 2550 | MIAMI | Florida | 33185 | No |
| 2551 | SAN JACINTO | California | 92583 | Yes |
| 2552 | APOPKA | Florida | 32703 | Yes |
| 2553 | EL PASO | Texas | 79927 | No |
| 2554 | PORTLAND | Oregon | 97219 | No |
| 2555 | ALTAMONTE SPRINGS | Florida | 32714 | No |
| 2556 | STILLWATER | Minnesota | 55082 | Yes |
| 2557 | LODI | California | 95242 | Yes |
| 2558 | CHULA VISTA | California | 91915 | No |
| 2559 | KAPOLEI | Hawaii | 96707 | No |
| 2560 | MARKHAM | Illinois | 60428 | No |
| 2561 | DECATUR | Alabama | 35601 | No |
| 2562 | BAKERSFIELD | California | 93309 | No |
| 2563 | YEAGERTOWN | Pennsylvania | 17099 | Yes |
| 2564 | WORDEN | Illinois | 62097 | No |
| 2565 | FEDERAL WAY | Washington | 98023 | No |
| 2566 | PALMDALE | California | 93550 | Yes |
| 2567 | GARY | Indiana | 46403 | Yes |
| 2568 | TUCSON | Arizona | 85745 | No |
| 2569 | CHESTER | New York | 10918 | Yes |
| 2570 | HEMPSTEAD | New York | 11550 | No |
| 2571 | LAS VEGAS | Nevada | 89139 | Yes |
| 2572 | RAMONA | California | 92065 | Yes |
| 2573 | ORANGE COVE | California | 93646 | No |
| 2574 | SCHUYLKILL HAVEN | Pennsylvania | 17972 | Yes |
| 2575 | SUN CITY | California | 92586 | No |
| 2576 | HENDERSONVILLE | Tennessee | 37075 | No |
| 2577 | DENHAM SPRINGS | Louisiana | 70706 | No |
| 2578 | LUBBOCK | Texas | 79414 | No |
| 2579 | SAINT JOHNS | Arizona | 85936 | No |
| 2580 | CORONA | California | 92883 | No |
| 2581 | SYLMAR | California | 91342 | No |
| 2582 | PUEBLO | Colorado | 81005 | No |
| 2583 | PACOIMA AREA | California | 91331 | Yes |
| 2584 | LANCASTER | California | 93534 | No |
| 2585 | LYNCHBURG | Virginia | 24502 | Yes |
| 2586 | MINNETONKA | Minnesota | 55345 | No |
| 2587 | HOUSTON | Texas | 77035 | No |
| 2588 | TUCSON | Arizona | 85713 | No |
| 2589 | HOLLYWOOD | Florida | 33021 | No |
| 2590 | PHOENIX | Arizona | 85033 | No |
| 2591 | JAMAICA | New York | 11420 | No |
| 2592 | CORAL SPRINGS | Florida | 33071 | No |
| 2593 | MASTIC BEACH | New York | 11951 | Yes |
| 2594 | SWEDESBORO | New Jersey | 8085 | No |
| 2595 | ESPERANCE | New York | 12066 | No |
| 2596 | UNION CITY | New Jersey | 7087 | No |
| 2597 | PANAMA CITY | Florida | 32404 | Yes |
| 2598 | TAMPA | Florida | 33647 | No |
| 2599 | PHILADELPHIA | Pennsylvania | 19118 | Yes |

| 2600 | DETROIT | Michigan | 48228 | No |
|------|---------|----------|-------|-----|
| 2601 | FULLERTON | California | 92831 | No |
| 2602 | PAHOA | Hawaii | 96778 | Yes |
| 2603 | INDIANAPOLIS | Indiana | 46231 | No |
| 2604 | SPRING | Texas | 77388 | No |
| 2605 | TEMPE | Arizona | 85281 | Yes |
| 2606 | BALTIMORE | Maryland | 21211 | No |
| 2607 | JAMAICA | New York | 11433 | No |
| 2608 | LUDLOW | Massachusetts | 1056 | No |
| 2609 | LAS VEGAS | Nevada | 89143 | No |
| 2610 | ROSELLE PARK | New Jersey | 7204 | No |
| 2611 | BRYANS ROAD | Maryland | 20616 | No |
| 2612 | BARTLETT | Tennessee | 38135 | No |
| 2613 | SOUTH HOLLAND | Illinois | 60473 | No |
| 2614 | NEW BEDFORD | Massachusetts | 2745 | Yes |
| 2615 | EVESHAM TOWNSHIP | New Jersey | 8053 | No |
| 2616 | AURORA | Illinois | 60503 | No |
| 2617 | SPRING VALLEY | California | 91977 | No |
| 2618 | HEMET | California | 92545 | Yes |
| 2619 | SAINT LOUIS | Missouri | 63136 | No |
| 2620 | GRAY | Tennessee | 37615 | No |
| 2621 | MEMPHIS | Tennessee | 38117 | Yes |
| 2622 | WEST COVINA | California | 91791 | No |
| 2623 | CALEDONIA | Mississippi | 39740 | No |
| 2624 | LUBBOCK | Texas | 79407 | No |
| 2625 | CONCORD | Massachusetts | 1742 | Yes |
| 2626 | LAS VEGAS | Nevada | 89128 | No |
| 2627 | RIVERSIDE | California | 92505 | No |
| 2628 | ROSEDALE | New York | 11422 | No |
| 2629 | PHOENIX | Arizona | 85040 | Yes |
| 2630 | BRANDENTON | Florida | 34212 | Yes |
| 2631 | BRADENTON | Florida | 34205 | No |
| 2632 | LOS ANGELES | California | 90047 | No |
| 2633 | BLOOMFIELD | New Jersey | 7003 | Yes |
| 2634 | METHUEN | Massachusetts | 1844 | No |
| 2635 | HANFORD | California | 93230 | No |
| 2636 | APOPKA | Florida | 32703 | No |
| 2637 | HUDSON | Florida | 34667 | Yes |
| 2638 | WARWICK | Rhode Island | 2888 | No |
| 2639 | WARD | Arkansas | 72176 | Yes |
| 2640 | CLARKSVILLE | New York | 12186 | No |
| 2641 | PAYSON | Arizona | 85541 | No |
| 2642 | OVIEDO | Florida | 32765 | No |
| 2643 | MARDELA SPRINGS | Maryland | 21837 | No |
| 2644 | JACKSON | Tennessee | 38301 | No |
| 2645 | FEDERAL WAY | Washington | 98023 | No |
| 2646 | SOUTHAMPTON | Pennsylvania | 18966 | Yes |
| 2647 | AURORA | Colorado | 80017 | No |
| 2648 | BOISE | Idaho | 83709 | No |
| 2649 | RICHMOND | Virginia | 23224 | No |
| 2650 | LAS VEGAS | Nevada | 89115 | No |
| 2651 | LOGANSPORT | Indiana | 46947 | No |
| 2652 | BOLINGBROOK | Illinois | 60440 | Yes |
| 2653 | PEORIA | Arizona | 85383 | No |
| 2654 | SAN BERNARDINO | California | 92404 | No |
| 2655 | MONROEVILLE | Alabama | 36460 | No |
| 2656 | TORRANCE | California | 90501 | No |
| 2657 | COLUMBUS | Ohio | 43229 | Yes |
| 2658 | WILLIAMS | Arizona | 86046 | No |
| 2659 | PHILADELPHIA | Pennsylvania | 19135 | Yes |
| 2660 | JACKSONVILLE | Florida | 32224 | No |
| 2661 | STERLING | Virginia | 20164 | Yes |
| 2662 | CHICAGO | Illinois | 60651 | No |
| 2663 | FERNLEY | Nevada | 89408 | No |
| 2664 | SUMMERVILLE | South Carolina | 29485 | No |
| 2665 | ORLANDO | Florida | 32811 | Yes |
| 2666 | HOLLYWOOD | Florida | 33027 | No |
| 2667 | MIAMI | Florida | 33172 | No |
| 2668 | PALMDALE | California | 93551 | No |
| 2669 | STEWARTSTOWN | Pennsylvania | 17363 | No |
| 2670 | CHICAGO | Illinois | 60639 | Yes |
| 2671 | DOWNEY | California | 90241 | No |
| 2672 | PORT SAINT LUCIE | Florida | 34986 | No |
| 2673 | ANAHEIM | California | 92805 | No |
| 2674 | LA PLACE | Louisiana | 70068 | No |
| 2675 | ATLANTIC BEACH | Florida | 32233 | No |
| 2676 | ANAHEIM | California | 92808 | No |
| 2677 | NORFOLK | Virginia | 23503 | No |
| 2678 | BLUFFTON | South Carolina | 29910 | No |
| 2679 | BURLINGTON | Washington | 98233 | No |
| 2680 | HOUSTON | Texas | 77099 | Yes |
| 2681 | LAUDERHILL | Florida | 33313 | No |
| 2682 | VERO BEACH | Florida | 32962 | No |
| 2683 | MIAMI | Florida | 33032 | Yes |
| 2684 | ROSEVILLE | California | 95661 | No |
| 2685 | KUNA | Idaho | 83634 | No |
| 2686 | HEMPSTEAD | New York | 11550 | No |
| 2687 | NEW ORLEANS | Louisiana | 70119 | No |
| 2688 | ELGIN | Illinois | 60120 | No |
| 2689 | CHICAGO | Illinois | 60625 | No |
| 2690 | NEVADA CITY | California | 95959 | Yes |
| 2691 | MISSOURI CITY | Texas | 77489 | No |
| 2692 | ASHLAND | Ohio | 44805 | No |
| 2693 | PHOENIX | Arizona | 85029 | No |
| 2694 | JERSEY CITY | New Jersey | 7304 | No |
| 2695 | FREMONT | California | 94538 | Yes |
| 2696 | STOCKBRIDGE | Georgia | 30281 | No |

| 2697 | CORPUS CHRISTI | Texas | 78414 | Yes |
|------|----------------|-------|-------|-----|
| 2698 | GARY | Indiana | 46402 | No |
| 2699 | MECHANICSVILLE | Virginia | 23116 | No |
| 2700 | CLOVIS | California | 93611 | No |
| 2701 | DELTONA | Florida | 32738 | No |
| 2702 | HOUSTON | Texas | 77020 | No |
| 2703 | OCEANSIDE | California | 92057 | Yes |
| 2704 | FRESNO | California | 93703 | No |
| 2705 | WORCESTER | Massachusetts | 1603 | No |
| 2706 | BELLEROSE | New York | 11426 | No |
| 2707 | MIAMI | Florida | 33125 | Yes |
| 2708 | DOS PALOS | California | 93620 | No |
| 2709 | HYATTSVILLE | Maryland | 20784 | No |
| 2710 | MORENO VALLEY | California | 92553 | No |
| 2711 | SPRING HILL | Florida | 34610 | No |
| 2712 | PRESCOTT VALLEY | Arizona | 86314 | Yes |
| 2713 | ANCHORAGE | Alaska | 99503 | No |
| 2714 | DELTONA | Florida | 32738 | Yes |
| 2715 | ORANGE CITY | Florida | 32763 | No |
| 2716 | MILWAUKEE | Wisconsin | 53209 | No |
| 2717 | PLACERVILLE | California | 95667 | Yes |
| 2718 | PORT SAINT LUCIE | Florida | 34984 | No |
| 2719 | MEDFORD | New York | 11763 | No |
| 2720 | ANCHORAGE | Alaska | 99503 | No |
| 2721 | WYLIE | Texas | 75098 | No |
| 2722 | MURRIETA | California | 92563 | No |
| 2723 | OAKLAND | California | 94601 | Yes |
| 2724 | ANCHORAGE | Alaska | 99503 | No |
| 2725 | BROOKLYN | New York | 11237 | No |
| 2726 | WILDOMAR | California | 92595 | No |
| 2727 | JASPER | Alabama | 35501 | Yes |
| 2728 | MIAMI | Florida | 33175 | No |
| 2729 | WINNIE | Texas | 77665 | Yes |
| 2730 | LUTZ | Florida | 33559 | No |
| 2731 | MARTINEZ | California | 94553 | No |
| 2732 | SUNRISE | Florida | 33351 | No |
| 2733 | OXFORD | Alabama | 36203 | No |
| 2734 | ENGLEWOOD | New Jersey | 7631 | No |
| 2735 | GILBERT | Arizona | 85234 | No |
| 2736 | DORCHESTER | Massachusetts | 2122 | No |
| 2737 | TEMPE | Arizona | 85281 | Yes |
| 2738 | CHICOPEE | Massachusetts | 1020 | No |
| 2739 | FARMINGTON | Michigan | 48336 | No |
| 2740 | HAVERHILL | Massachusetts | 1830 | No |
| 2741 | WALNUT CREEK | California | 94596 | No |
| 2742 | GREENFIELD | Massachusetts | 1301 | No |
| 2743 | NORTH CHICAGO | Illinois | 60064 | Yes |
| 2744 | FOLCROFT | Pennsylvania | 19032 | No |
| 2745 | FALLBROOK | California | 92026 | Yes |
| 2746 | CLIFTON | New Jersey | 7011 | Yes |
| 2747 | LANCASTER | California | 93535 | No |
| 2748 | FLORISSANT | Missouri | 63031 | No |
| 2749 | LOS ANGELES | California | 91342 | Yes |
| 2750 | LAS VEGAS | Nevada | 89110 | Yes |
| 2751 | SELDEN | New York | 11784 | No |
| 2752 | ESSEX | Maryland | 21221 | No |
| 2753 | HACIENDA HEIGHTS | California | 91745 | Yes |
| 2754 | CANOGA PARK | California | 91307 | No |
| 2755 | LITTLE ROCK | Arkansas | 72209 | No |
| 2756 | LAKE HAVASU CITY | Arizona | 86403 | Yes |
| 2757 | FORT WAYNE | Indiana | 46818 | Yes |
| 2758 | HAMMOND | Indiana | 46324 | No |
| 2759 | WHEELING | Illinois | 60090 | No |
| 2760 | PIEDMONT | Alabama | 36272 | Yes |
| 2761 | PHOENIX | Arizona | 85023 | Yes |
| 2762 | BOURBONNAIS | Illinois | 60914 | No |
| 2763 | SAINT PETERSBURG | Florida | 33702 | Yes |
| 2764 | PONDER | Texas | 76259 | No |
| 2765 | SEGUIN | Texas | 78155 | Yes |
| 2766 | IOWA FALLS | Iowa | 50126 | No |
| 2767 | DUNCANVILLE | Texas | 75116 | Yes |
| 2768 | SHAFTER | California | 93263 | No |
| 2769 | PHOENIX | Arizona | 85024 | Yes |
| 2770 | RIVERHEAD | New York | 11901 | Yes |
| 2771 | MOUNTLAKE TERRACE | Washington | 98043 | No |
| 2772 | BELLPORT | New York | 11713 | No |
| 2773 | RUTHER GLEN | Virginia | 22546 | No |
| 2774 | INMAN | South Carolina | 29349 | No |
| 2775 | GRETNA | Louisiana | 70056 | No |
| 2776 | EUSTACE | Texas | 75124 | No |
| 2777 | LITHONIA | Georgia | 30038 | No |
| 2778 | PITTSBURGH | Pennsylvania | 15202 | No |
| 2779 | DARBY | Pennsylvania | 19023 | No |
| 2780 | KIRKLAND | Washington | 98033 | Yes |
| 2781 | LAWRENCEVILLE | Georgia | 30045 | No |
| 2782 | SAMMAMISH | Washington | 98074 | No |
| 2783 | TACOMA | Washington | 98405 | Yes |
| 2784 | HUFFMAN | Texas | 77336 | No |
| 2785 | POTOMAC | Maryland | 20854 | No |
| 2786 | WEST JORDAN | Utah | 84084 | No |
| 2787 | LAMONT | California | 93241 | No |
| 2788 | PEORIA | Arizona | 85382 | No |
| 2789 | DALLAS | Texas | 75228 | No |
| 2790 | HENDERSON | Nevada | 89074 | No |
| 2791 | PITTSBURGH | Pennsylvania | 15208 | No |
| 2792 | LOS ANGELES | California | 91335 | Yes |
| 2793 | HOUSTON | Texas | 77099 | Yes |

Case 8:12-cv-00523-CJC-RNB   Document 46   Filed 07/02/12   Page 34 of 99   Page ID #:1468

| | | | | |
|---|---|---|---|---|
| 2794 | LAREDO | Texas | 78043 | Yes |
| 2795 | WICHITA | Kansas | 67208 | No |
| 2796 | PHOENIX | Arizona | 85028 | No |
| 2797 | LA QUINTA | California | 92253 | No |
| 2798 | AIEA | Hawaii | 96701 | No |
| 2799 | PASSAIC | New Jersey | 7055 | No |
| 2800 | RACINE | Wisconsin | 53405 | No |
| 2801 | PHILADELPHIA | Pennsylvania | 19150 | No |
| 2802 | LAKEWOOD | California | 90712 | No |
| 2803 | MESA | Arizona | 85205 | No |
| 2804 | JERSEY CITY | New Jersey | 7306 | No |
| 2805 | WALTHAM | Massachusetts | 2453 | No |
| 2806 | CHICAGO | Illinois | 60609 | No |
| 2807 | HEMPSTEAD | New York | 11550 | No |
| 2808 | GRAND PRAIRIE | Texas | 75052 | No |
| 2809 | CITRUS SPRINGS | Florida | 34434 | No |
| 2810 | PEMBROKE PINES | Florida | 33025 | No |
| 2811 | INVER GROVE HEIGHTS | Minnesota | 55076 | No |
| 2812 | HOUSTON | Texas | 77084 | No |
| 2813 | WEST VALLEY CITY | Utah | 84119 | No |
| 2814 | NEW CASTLE | Pennsylvania | 16105 | No |
| 2815 | HURON | California | 93234 | Yes |
| 2816 | LAWTON | Oklahoma | 73505 | No |
| 2817 | ELEELE | Hawaii | 96705 | No |
| 2818 | PLACENTIA | California | 92870 | No |
| 2819 | DALLAS | Texas | 75220 | Yes |
| 2820 | CENTEREACH | New York | 11720 | Yes |
| 2821 | TOMBALL | Texas | 77375 | No |
| 2822 | CEDAR PARK | Texas | 78613 | No |
| 2823 | PHOENIX | Arizona | 85042 | No |
| 2824 | HOUSTON | Texas | 77082 | Yes |
| 2825 | WINDSOR MILL | Maryland | 21244 | No |
| 2826 | INWOOD | New York | 11096 | Yes |
| 2827 | SAN JOSE | California | 95127 | Yes |
| 2828 | LAS VEGAS | Nevada | 89130 | Yes |
| 2829 | BROOKLYN | New York | 11207 | No |
| 2830 | BRYAN | Texas | 77801 | Yes |
| 2831 | KENT | Washington | 98042 | Yes |
| 2832 | QUEENS VILLAGE | New York | 11428 | No |
| 2833 | BEDFORD | Texas | 76021 | No |
| 2834 | COPPERAS COVE | Texas | 76522 | No |
| 2835 | CONCORD | California | 94520 | Yes |
| 2836 | PHOENIX | Arizona | 85027 | No |
| 2837 | DENVILLE | New Jersey | 7834 | No |
| 2838 | COMPTON | California | 90220 | No |
| 2839 | TRENTON | New Jersey | 8619 | No |
| 2840 | STOCKTON | California | 95209 | No |
| 2841 | GARDENA | California | 90249 | Yes |
| 2842 | COLORADO SPRINGS | Colorado | 80915 | No |
| 2843 | BETHALTO | Illinois | 62010 | No |
| 2844 | EXETER | California | 93221 | Yes |
| 2845 | HIGHLAND | California | 92346 | No |
| 2846 | FEDERAL WAY | Washington | 98023 | No |
| 2847 | WHITE CITY | Oregon | 97503 | No |
| 2848 | LONG BEACH | California | 90813 | Yes |
| 2849 | STANTON | California | 90680 | Yes |
| 2850 | ELIZABETH | New Jersey | 7206 | No |
| 2851 | UTICA | New York | 13502 | No |
| 2852 | MAYWOOD | California | 90270 | No |
| 2853 | NORTH MIAMI | Florida | 33181 | Yes |
| 2854 | UNIVERSAL CITY | Texas | 78148 | No |
| 2855 | CLARKSTON | Michigan | 48346 | No |
| 2856 | VALHALLA | New York | 10595 | No |
| 2857 | PORTLAND | Oregon | 97222 | No |
| 2858 | ELMONT | New York | 11003 | No |
| 2859 | DENVER | North Carolina | 28037 | No |
| 2860 | UNIVERSITY PLACE | Washington | 98466 | No |
| 2861 | LEHIGH ACRES | Florida | 33936 | No |
| 2862 | SUMMERFIELD | Florida | 34491 | Yes |
| 2863 | HOUSTON | Texas | 77036 | No |
| 2864 | LAND O LAKES | Florida | 34638 | No |
| 2865 | ALBUQUERQUE | New Mexico | 87105 | Yes |
| 2866 | MIDDLETOWN | New Jersey | 7748 | No |
| 2867 | APOLLO BEACH | Florida | 33572 | No |
| 2868 | WILLIAMSBURG | Virginia | 23185 | No |
| 2869 | NORTH AURORA | Illinois | 60542 | No |
| 2870 | SAN ANTONIO | Texas | 78247 | Yes |
| 2871 | LITTLETON | New Hampshire | 3561 | Yes |
| 2872 | SPRINGFIELD | Massachusetts | 1109 | No |
| 2873 | EAST PETERSBURG | Pennsylvania | 17520 | No |
| 2874 | COVINGTON | Georgia | 30016 | Yes |
| 2875 | MONTGOMERY | Texas | 77356 | No |
| 2876 | SAN ANTONIO | Texas | 78207 | Yes |
| 2877 | SAN ANTONIO | Texas | 78259 | Yes |
| 2878 | PHOENIX | Arizona | 85037 | No |
| 2879 | PERRIS | California | 92571 | No |
| 2880 | KINGSTON | New York | 12401 | No |
| 2881 | INDIO | California | 92203 | Yes |
| 2882 | JAMESBURG | New Jersey | 8831 | No |
| 2883 | HENDERSON | Nevada | 89015 | No |
| 2884 | CARLSBAD | California | 92011 | No |
| 2885 | COLUMBUS | Ohio | 43230 | No |
| 2886 | LAS VEGAS | Nevada | 89123 | No |
| 2887 | CHANNAHON | Illinois | 60410 | No |
| 2888 | MT. SHASTA | California | 96067 | Yes |
| 2889 | FONTANA | California | 92336 | No |
| 2890 | LAFAYETTE | Louisiana | 70506 | No |

Case 8:12-cv-00523-CJC-RNB Document 46 Filed 07/02/12 Page 35 of 99 Page ID #:1465

| | | | | |
|---|---|---|---|---|
| 2891 | HOUSTON | Texas | 77088 | No |
| 2892 | MIAMI | Florida | 33125 | No |
| 2893 | LOS ANGELES | California | 90043 | No |
| 2894 | PAGE | Arizona | 86040 | No |
| 2895 | BOURNE | Massachusetts | 2532 | No |
| 2896 | WILLIAMSBURG | Virginia | 23188 | Yes |
| 2897 | JACKSONVILLE | Florida | 32258 | No |
| 2898 | BRICK | New Jersey | 8723 | No |
| 2899 | LAS VEGAS | Nevada | 89110 | No |
| 2900 | STOCKTON | California | 95206 | Yes |
| 2901 | HEMET | California | 92544 | No |
| 2902 | RIVERSIDE | New Jersey | 8075 | No |
| 2903 | UMATILLA | Florida | 32784 | No |
| 2904 | PACOIMA | California | 91331 | No |
| 2905 | JACKSONVILLE | North Carolina | 28546 | No |
| 2906 | SAVANNAH | Georgia | 31415 | No |
| 2907 | VILLA PARK | Illinois | 60181 | No |
| 2908 | WEST CHICAGO | Illinois | 60185 | No |
| 2909 | ELLSWORTH | Maine | 4605 | No |
| 2910 | AURORA | Illinois | 60505 | No |
| 2911 | EWA BEACH | Hawaii | 96706 | No |
| 2912 | KENT | Washington | 98042 | No |
| 2913 | BRAINERD | Minnesota | 56401 | No |
| 2914 | ORLANDO | Florida | 32820 | Yes |
| 2915 | CONROE | Texas | 77304 | Yes |
| 2916 | SANTA ROSA | California | 95404 | Yes |
| 2917 | MADERA | California | 93637 | No |
| 2918 | PARMA | Ohio | 44129 | No |
| 2919 | EDGEWOOD | Maryland | 21040 | No |
| 2920 | MINERAL WELLS | Texas | 76067 | No |
| 2921 | PLYMOUTH | Minnesota | 55446 | No |
| 2922 | BAYPORT | New York | 11705 | Yes |
| 2923 | REEDLEY | California | 93654 | No |
| 2924 | MANSFIELD | Texas | 76063 | No |
| 2925 | NEW MILFORD | New Jersey | 7646 | Yes |
| 2926 | HYATTSVILLE | Maryland | 20784 | No |
| 2927 | RIDGECREST | California | 93555 | Yes |
| 2928 | LARIMORE | North Dakota | 58251 | Yes |
| 2929 | LAWRENCE | New York | 11559 | Yes |
| 2930 | BAKERSFIELD | California | 93308 | Yes |
| 2931 | ROCKY POINT | New York | 11778 | No |
| 2932 | SAMMAMISH | Washington | 98075 | No |
| 2933 | WAIPAHU | Hawaii | 96797 | No |
| 2934 | MUNSTER | Indiana | 46321 | No |
| 2935 | SALT LAKE CITY | Utah | 84121 | No |
| 2936 | SUNNYVALE | California | 94085 | No |
| 2937 | MAPLE GROVE | Minnesota | 55369 | No |
| 2938 | ABITA SPRINGS | Louisiana | 70420 | No |
| 2939 | BETHLEHEM | Pennsylvania | 18018 | No |
| 2940 | SAINT PETERSBURG | Florida | 33703 | No |
| 2941 | ALICE | Texas | 78332 | No |
| 2942 | DEERFIELD BEACH | Florida | 33441 | No |
| 2943 | VANCOUVER | Washington | 98682 | Yes |
| 2944 | PHOENIX | Arizona | 85048 | Yes |
| 2945 | MANCHESTER | Connecticut | 6040 | No |
| 2946 | GARDENA | California | 90249 | Yes |
| 2947 | LUTZ | Florida | 33558 | Yes |
| 2948 | DADE CITY | Florida | 33523 | No |
| 2949 | LEAGUE CITY | Texas | 77573 | Yes |
| 2950 | BELLINGHAM | Washington | 98229 | No |
| 2951 | NEWARK | New Jersey | 7106 | No |
| 2952 | LEBANON | Oregon | 97355 | No |
| 2953 | JOHNSTON | Rhode Island | 2919 | Yes |
| 2954 | JAMAICA | New York | 11432 | No |
| 2955 | MORRISTOWN | New Jersey | 7960 | Yes |
| 2956 | WEST PALM BEACH | Florida | 33414 | No |
| 2957 | LANHAM | Maryland | 20706 | No |
| 2958 | COOPER CITY | Florida | 33026 | Yes |
| 2959 | COLUMBUS | Ohio | 43219 | No |
| 2960 | KAPOLEI | Hawaii | 96707 | No |
| 2961 | EAST FALMOUTH | Massachusetts | 2536 | Yes |
| 2962 | KENDALLVILLE | Indiana | 46755 | No |
| 2963 | KALAMAZOO | Michigan | 49007 | No |
| 2964 | PASADENA | Texas | 77502 | No |
| 2965 | DELHI | California | 95315 | No |
| 2966 | BAY CITY | Michigan | 48706 | No |
| 2967 | NAPLES | Florida | 34120 | No |
| 2968 | MORENO VALLEY | California | 92551 | No |
| 2969 | RANCHO CORDOVA | California | 95670 | No |
| 2970 | EDMONDS | Washington | 98020 | No |
| 2971 | FRESNO | California | 93701 | No |
| 2972 | BALTIMORE | Maryland | 21239 | No |
| 2973 | EWA BEACH | Hawaii | 96706 | No |
| 2974 | ODENVILLE | Alabama | 35120 | No |
| 2975 | SOUTHBURY | Connecticut | 6488 | No |
| 2976 | LOS ANGELES | California | 90026 | Yes |
| 2977 | APPLE VALELY | California | 92308 | Yes |
| 2978 | MARQUETTE HEIGHTS | Illinois | 61554 | No |
| 2979 | BEND | Oregon | 97701 | No |
| 2980 | AUMSVILLE | Oregon | 97325 | No |
| 2981 | LOMA LINDA | California | 92354 | Yes |
| 2982 | TUCSON | Arizona | 85741 | No |
| 2983 | ANTIOCH | California | 94509 | No |
| 2984 | ORLANDO | Florida | 32829 | Yes |
| 2985 | KISSIMMEE | Florida | 34759 | No |
| 2986 | WESTWEGO | Louisiana | 70094 | No |
| 2987 | MIAMI GARDENS | Florida | 33055 | No |

| | | | | |
|---|---|---|---|---|
| 2988 | LOS ANGELES | California | 90031 | No |
| 2989 | SPARKS | Nevada | 89431 | No |
| 2990 | PERRIS | California | 92571 | Yes |
| 2991 | CARYVILLE | Tennessee | 37714 | No |
| 2992 | SWANSEA | Massachusetts | 2777 | No |
| 2993 | ORANGE | California | 92867 | No |
| 2994 | SIERRA VISTA | Arizona | 85635 | No |
| 2995 | STEGER | Illinois | 60475 | No |
| 2996 | GRETNA | Virginia | 24557 | Yes |
| 2997 | LITTLETON | Colorado | 80128 | No |
| 2998 | PHOENIX | Arizona | 85032 | No |
| 2999 | EL CAJON | California | 92020 | Yes |
| 3000 | ONTARIO | Oregon | 97914 | No |
| 3001 | PASADENA | Texas | 77504 | Yes |
| 3002 | BYRAM | Mississippi | 39272 | Yes |
| 3003 | PHOENIX | Arizona | 85032 | Yes |
| 3004 | SAINT LOUIS | Missouri | 63146 | No |
| 3005 | HONOLULU | Hawaii | 96814 | No |
| 3006 | NESCONSET | New York | 11767 | No |
| 3007 | HUNTINGTON BEACH | California | 92646 | No |
| 3008 | BROOKLYN | New York | 11221 | Yes |
| 3009 | EL PASO | Texas | 79936 | No |
| 3010 | SAN DIEGO | California | 92154 | No |
| 3011 | NORFOLK | Massachusetts | 2056 | No |
| 3012 | LOS ANGELES | California | 90044 | Yes |
| 3013 | MILWAUKEE | Wisconsin | 53218 | No |
| 3014 | WALTHAM | Massachusetts | 2452 | No |
| 3015 | COLLEGE GROVE | Tennessee | 37046 | Yes |
| 3016 | CAREY | Ohio | 43316 | No |
| 3017 | ALBUQUERQUE | New Mexico | 87121 | No |
| 3018 | FORT WAYNE | Indiana | 46815 | No |
| 3019 | ALPHA | Ohio | 45301 | No |
| 3020 | NORCO | California | 92860 | No |
| 3021 | IRVING | Texas | 75060 | No |
| 3022 | SAN ANTONIO | Texas | 78218 | No |
| 3023 | PLANO | Illinois | 60545 | No |
| 3024 | BLOOMFIELD | Connecticut | 6002 | No |
| 3025 | JACKSONVILLE | Florida | 32209 | Yes |
| 3026 | BRIELLE | New Jersey | 8730 | No |
| 3027 | TAMPA | Florida | 33604 | No |
| 3028 | ALHAMBRA | California | 91801 | Yes |
| 3029 | SUPERIOR | Wisconsin | 54880 | No |
| 3030 | GLENDALE | Arizona | 85308 | Yes |
| 3031 | MORENO VALLEY | California | 92553 | Yes |
| 3032 | RENO | Nevada | 89506 | Yes |
| 3033 | NEW BEDFORD | Massachusetts | 2740 | No |
| 3034 | PEORIA | Arizona | 85383 | No |
| 3035 | MILWAUKEE | Wisconsin | 53225 | No |
| 3036 | JERSEY CITY | New Jersey | 7304 | No |
| 3037 | SEAL BEACH | California | 90740 | No |
| 3038 | MIAMI | Florida | 33142 | No |
| 3039 | PORT CHARLOTTE | Florida | 33981 | Yes |
| 3040 | PEMBROKE PINES | Florida | 33027 | No |
| 3041 | LIBERTY HILL | Texas | 78642 | No |
| 3042 | HONOLULU | Hawaii | 96816 | Yes |
| 3043 | KENT | Washington | 98032 | No |
| 3044 | ISLE | Minnesota | 56342 | Yes |
| 3045 | ROYSE CITY | Texas | 75189 | No |
| 3046 | WILLINGBORO | New Jersey | 8046 | No |
| 3047 | NORTH HILLS | California | 91343 | No |
| 3048 | CHICAGO | Illinois | 60651 | No |
| 3049 | SAVANNAH | Georgia | 31419 | No |
| 3050 | NEWHALL AREA | California | 91321 | No |
| 3051 | MOORESVILLE | North Carolina | 28117 | No |
| 3052 | SANTA ANA | California | 92703 | Yes |
| 3053 | MORIARTY | New Mexico | 87035 | No |
| 3054 | WALKERTOWN | North Carolina | 27051 | No |
| 3055 | BAKERSFIELD | California | 93308 | No |
| 3056 | OPA LOCKA | Florida | 33055 | Yes |
| 3057 | BOONSBORO | Maryland | 21713 | No |
| 3058 | CHICAGO | Illinois | 60660 | Yes |
| 3059 | OGDEN | Utah | 84403 | No |
| 3060 | LEOMINSTER | Massachusetts | 1453 | No |
| 3061 | RENO | Nevada | 89506 | No |
| 3062 | MC FARLAND | California | 93250 | No |
| 3063 | ROCKY POINT | North Carolina | 28457 | No |
| 3064 | LADY LAKE | Florida | 32159 | No |
| 3065 | CORAL SPRINGS | Florida | 33076 | No |
| 3066 | ELKINS | Arkansas | 72727 | No |
| 3067 | TURLOCK | California | 95380 | No |
| 3068 | STONE MOUNTAIN | Georgia | 30083 | No |
| 3069 | MILWAUKEE | Wisconsin | 53209 | No |
| 3070 | KEAAU | Hawaii | 96749 | Yes |
| 3071 | SAN ANTONIO | Texas | 78209 | Yes |
| 3072 | WINCHESTER | Virginia | 22601 | No |
| 3073 | BEAVER | Utah | 84713 | No |
| 3074 | GRAND PRAIRIE | Texas | 75050 | No |
| 3075 | HOUSTON | Texas | 77026 | No |
| 3076 | MACON | Georgia | 31204 | No |
| 3077 | INDIANAPOLIS | Indiana | 46219 | No |
| 3078 | HILO | Hawaii | 96720 | No |
| 3079 | NEW BEDFORD | Massachusetts | 2740 | No |
| 3080 | QUEEN CREEK | Arizona | 85242 | Yes |
| 3081 | WARNER ROBINS | Georgia | 31088 | No |
| 3082 | STAMFORD | Connecticut | 6902 | Yes |
| 3083 | NORFOLK | Virginia | 23513 | No |
| 3084 | KEAAU | Hawaii | 96749 | Yes |

| 3085 | SAN ANGELO | Texas | 76901 | No |
|------|-----------|-------|-------|-----|
| 3086 | CANTUA CREEK | California | 93608 | No |
| 3087 | PLAINFIELD | New Jersey | 7062 | No |
| 3088 | SANTA CLARITA | California | 91367 | No |
| 3089 | PINE | Colorado | 80470 | No |
| 3090 | BOSSIER CITY | Louisiana | 71111 | No |
| 3091 | CHICHESTER | New Hampshire | 3258 | No |
| 3092 | DELTONA | Florida | 32738 | No |
| 3093 | FAYETTEVILLE | Georgia | 30215 | No |
| 3094 | LANCASTER | California | 93534 | Yes |
| 3095 | MILLBURY | Massachusetts | 1527 | No |
| 3096 | PHILADELPHIA | Pennsylvania | 19151 | Yes |
| 3097 | AUSTIN | Texas | 78732 | Yes |
| 3098 | MENOMONEE FALLS | Wisconsin | 53051 | No |
| 3099 | SANTA MARIA | California | 93455 | No |
| 3100 | PATERSON | New Jersey | 7513 | Yes |
| 3101 | CHESAPEAKE | Virginia | 23323 | Yes |
| 3102 | CHATHAM | Illinois | 62629 | No |
| 3103 | BOYNTON BEACH | Florida | 33435 | No |
| 3104 | ALLENTOWN | Pennsylvania | 18102 | No |
| 3105 | ADA | Michigan | 49301 | No |
| 3106 | LA PUENTE | California | 91744 | Yes |
| 3107 | MADERA AREA | California | 93637 | No |
| 3108 | CORPUS CHRISTI | Texas | 78418 | Yes |
| 3109 | DOLTON | Illinois | 60419 | No |
| 3110 | PHARR | Texas | 78577 | Yes |
| 3111 | STOCKTON | California | 95215 | Yes |
| 3112 | ARLINGTON | Texas | 76017 | No |
| 3113 | CHICAGO | Illinois | 60645 | No |
| 3114 | TEMPE | Arizona | 85281 | Yes |
| 3115 | BULLHEAD CITY FORT MOHA | Arizona | 86426 | Yes |
| 3116 | YORK HAVEN | Pennsylvania | 17370 | No |
| 3117 | RIO RANCHO | New Mexico | 87144 | No |
| 3118 | UPPER MARLBORO | Maryland | 20772 | No |
| 3119 | YORK | Pennsylvania | 17408 | No |
| 3120 | LINDENWOLD | New Jersey | 8021 | No |
| 3121 | TOLEDO | Ohio | 43612 | Yes |
| 3122 | WAUKESHA | Wisconsin | 53189 | Yes |
| 3123 | OSWEGO | Illinois | 60543 | No |
| 3124 | JEFFERSON | Wisconsin | 53549 | No |
| 3125 | LUBBOCK | Texas | 79407 | Yes |
| 3126 | LOUISA | Virginia | 23093 | Yes |
| 3127 | HOPEWELL | New Jersey | 8525 | No |
| 3128 | BOISE | Idaho | 83705 | No |
| 3129 | NEW BRAUNFELS | Texas | 78130 | No |
| 3130 | HOUSTON | Texas | 77066 | No |
| 3131 | WEST HEMPSTEAD | New York | 11552 | No |
| 3132 | ELBURN | Illinois | 60119 | No |
| 3133 | UXBRIDGE | Massachusetts | 1569 | No |
| 3134 | CLEARLAKE | California | 95422 | No |
| 3135 | HOMMASSA | Florida | 34448 | Yes |
| 3136 | HOUSTON | Texas | 77042 | No |
| 3137 | KAUKAUNA | Wisconsin | 54130 | No |
| 3138 | MAHOPAC | New York | 10541 | No |
| 3139 | PENNSAUKEN | New Jersey | 8110 | No |
| 3140 | HOLLYWOOD | Florida | 33023 | No |
| 3141 | GILBERT | Arizona | 85297 | No |
| 3142 | TOMS RIVER | New Jersey | 8753 | No |
| 3143 | HANCOCK | Maine | 4640 | No |
| 3144 | VAUGHN | Washington | 98394 | No |
| 3145 | ALLENTOWN | Pennsylvania | 18104 | Yes |
| 3146 | PALMDALE | California | 93551 | No |
| 3147 | LOS ANGELES | California | 90047 | Yes |
| 3148 | CHULA VISTA | California | 91915 | No |
| 3149 | JACKSONVILLE | Florida | 32277 | Yes |
| 3150 | OLMSTED FALLS | Ohio | 44138 | No |
| 3151 | EWA BEACH | Hawaii | 96706 | No |
| 3152 | QUINCY | Massachusetts | 2170 | Yes |
| 3153 | LAKEVIEW | Oregon | 97630 | Yes |
| 3154 | NEWMAN | California | 95360 | No |
| 3155 | NORTH JUDSON | Indiana | 46366 | No |
| 3156 | WOODSTOCK | Connecticut | 6281 | No |
| 3157 | BALTIMORE | Maryland | 21220 | No |
| 3158 | MECHANICSBURG | Pennsylvania | 17055 | No |
| 3159 | MEDFORD | Oregon | 97504 | No |
| 3160 | NEENAH | Wisconsin | 54956 | No |
| 3161 | BROOKLYN | New York | 11207 | No |
| 3162 | OROVILLE | California | 95966 | No |
| 3163 | SOUTH YARMOUTH | Massachusetts | 2664 | Yes |
| 3164 | BRONX | New York | 10453 | Yes |
| 3165 | CATAWISSA | Pennsylvania | 17820 | No |
| 3166 | PATTERSON | California | 95363 | No |
| 3167 | PATTERSON | California | 95363 | No |
| 3168 | PHILADELPHIA | Pennsylvania | 19146 | No |
| 3169 | PORTAGE | Indiana | 46368 | No |
| 3170 | NEWARK | New Jersey | 7107 | No |
| 3171 | MESA | Arizona | 85205 | Yes |
| 3172 | PLAINVILLE | Connecticut | 6062 | No |
| 3173 | STAFFORD TOWNSHIP | New Jersey | 8050 | Yes |
| 3174 | DUBLIN | California | 94568 | No |
| 3175 | KOKOMO | Indiana | 46901 | No |
| 3176 | SHOREVIEW | Minnesota | 55126 | Yes |
| 3177 | BUFFALO | Minnesota | 55313 | No |
| 3178 | MIAMI | Florida | 33126 | No |
| 3179 | TUSTIN | California | 92782 | No |
| 3180 | MEDINA | New York | 14103 | No |
| 3181 | ROCK HILL | South Carolina | 29732 | No |

| | | | | |
|---|---|---|---|---|
| 3182 | LEANDER | Texas | 78641 | No |
| 3183 | BALTIMORE | Maryland | 21227 | Yes |
| 3184 | LEBANON | Pennsylvania | 17042 | No |
| 3185 | JERSEY CITY | New Jersey | 7306 | Yes |
| 3186 | SAN ANTONIO | Texas | 78258 | Yes |
| 3187 | WILTON | New York | 12866 | Yes |
| 3188 | SAN BERNARDINO | California | 92408 | No |
| 3189 | GILBERT | Arizona | 85296 | No |
| 3190 | FRANKLIN | Tennessee | 37064 | No |
| 3191 | AZUSA | California | 91702 | Yes |
| 3192 | LANCASTER | California | 93535 | No |
| 3193 | DAVIE | Florida | 33328 | No |
| 3194 | HOT SPRINGS | South Dakota | 57747 | No |
| 3195 | UPLAND | California | 91786 | No |
| 3196 | SAN LEANDRO | California | 94578 | No |
| 3197 | RICHMOND | Virginia | 23224 | No |
| 3198 | FREDERICKSBURG | Virginia | 22407 | No |
| 3199 | GARY | Indiana | 46406 | No |
| 3200 | LAS VEGAS | Nevada | 89139 | No |
| 3201 | PHOENIX | Arizona | 85033 | No |
| 3202 | CHICAGO | Illinois | 60637 | No |
| 3203 | PROVIDENCE | Rhode Island | 2909 | Yes |
| 3204 | JACKSON HEIGHTS | New York | 11370 | No |
| 3205 | UNIVERSITY PARK | Illinois | 60466 | No |
| 3206 | HOMESTEAD | Florida | 33033 | No |
| 3207 | TURLOCK | California | 95380 | No |
| 3208 | LAKE IN THE HILLS | Illinois | 60156 | Yes |
| 3209 | FRESNO | California | 93706 | Yes |
| 3210 | TAMPA | Florida | 33619 | Yes |
| 3211 | FLUSHING | New York | 11358 | Yes |
| 3212 | SOUTH PORTLAND | Maine | 4106 | No |
| 3213 | MIAMI GARDENS | Florida | 33055 | No |
| 3214 | MORENO VALLEY | California | 92557 | No |
| 3215 | FRESNO | California | 93726 | No |
| 3216 | CINCINNATI | Ohio | 45223 | No |
| 3217 | SAN JOSE | California | 95121 | Yes |
| 3218 | EAST ELMHURST | New York | 11369 | No |
| 3219 | ODESSA | Texas | 79762 | No |
| 3220 | ANCHORAGE | Alaska | 99504 | Yes |
| 3221 | PORT HUENEME | California | 93041 | No |
| 3222 | CHICAGO | Illinois | 60630 | No |
| 3223 | BALTIMORE | Maryland | 21214 | No |
| 3224 | SACO | Maine | 4072 | No |
| 3225 | MANASSAS PARK | Virginia | 20111 | No |
| 3226 | NEW ORLEANS | Louisiana | 70118 | No |
| 3227 | PALM COAST | Florida | 32164 | No |
| 3228 | BRANDON | Mississippi | 39047 | No |
| 3229 | GRANTVILLE | Georgia | 30220 | No |
| 3230 | OVIEDO | Florida | 32765 | No |
| 3231 | ALBUQUERQUE | New Mexico | 87121 | No |
| 3232 | LAKEVILLE | Massachusetts | 2347 | Yes |
| 3233 | HUMBLE | Texas | 77396 | No |
| 3234 | POWDER SPRINGS | Georgia | 30127 | No |
| 3235 | IRVING | Texas | 75060 | No |
| 3236 | HESPERIA | California | 92345 | No |
| 3237 | ELYRIA | Ohio | 44035 | No |
| 3238 | JERSEY CITY | New Jersey | 7305 | No |
| 3239 | WEST BOUNTIFUL | Utah | 84087 | No |
| 3240 | SAINT JOSEPH | Missouri | 64504 | No |
| 3241 | WESTWEGO | Louisiana | 70094 | No |
| 3242 | PLANO | Texas | 75023 | No |
| 3243 | SAN BERNARDINO | California | 92407 | Yes |
| 3244 | VALLEY CENTER | California | 92082 | No |
| 3245 | SAN JOSE | California | 95124 | No |
| 3246 | WARE | Massachusetts | 1082 | No |
| 3247 | DALY CITY | California | 94015 | No |
| 3248 | KERRVILLE | Texas | 78028 | No |
| 3249 | MASTIC | New York | 11950 | Yes |
| 3250 | COCOA | Florida | 32926 | No |
| 3251 | BAYTOWN | Texas | 77520 | No |
| 3252 | NORFOLK | Virginia | 23513 | No |
| 3253 | VANCOUVER | Washington | 98685 | No |
| 3254 | STANCHFIELD | Minnesota | 55080 | Yes |
| 3255 | MUNSTER | Indiana | 46321 | No |
| 3256 | BONSALL | California | 92003 | No |
| 3257 | PUEBLO WEST | Colorado | 81007 | No |
| 3258 | MILWAUKEE | Wisconsin | 53210 | No |
| 3259 | CRANSTON | Rhode Island | 2920 | No |
| 3260 | RIO RANCHO | New Mexico | 87124 | No |
| 3261 | LAS VEGAS | Nevada | 89141 | No |
| 3262 | BALTIMORE | Maryland | 21220 | Yes |
| 3263 | STATEN ISLAND | New York | 10304 | No |
| 3264 | MILLIKEN | Colorado | 80543 | No |
| 3265 | ALBUQUERQUE | New Mexico | 87105 | No |
| 3266 | TAMPA | Florida | 33616 | No |
| 3267 | HYATTSVILLE | Maryland | 20784 | No |
| 3268 | PUYALLUP | Washington | 98373 | No |
| 3269 | PHOENIX | Arizona | 85037 | No |
| 3270 | TARPON SPRINGS | Florida | 34689 | No |
| 3271 | MATTAPAN | Massachusetts | 2126 | Yes |
| 3272 | ATLANTA | Georgia | 30318 | No |
| 3273 | FATE | Texas | 75132 | Yes |
| 3274 | ENOLA | Pennsylvania | 17025 | No |
| 3275 | EAST LYME | Connecticut | 6357 | Yes |
| 3276 | JACKSONVILLE BEACH | Florida | 32250 | No |
| 3277 | CICERO | Illinois | 60804 | Yes |
| 3278 | BABYLON | New York | 11702 | No |

| 3279 | OWINGS MILLS | Maryland | 21117 | No |
|------|-------------|----------|-------|-----|
| 3280 | RINGWOOD | New Jersey | 7456 | No |
| 3281 | WEST HILLS AREA | California | 91307 | Yes |
| 3282 | ALTON | Maine | 4468 | No |
| 3283 | AREA OF WHITTIER | California | 90605 | No |
| 3284 | EAST GREENWICH | Rhode Island | 2818 | No |
| 3285 | POPLAR BLUFF | Missouri | 63901 | Yes |
| 3286 | SOUTHFIELD | Michigan | 48075 | No |
| 3287 | BUCKEYE | Arizona | 85326 | No |
| 3288 | HIGHLANDS | Texas | 77562 | No |
| 3289 | WEST ORANGE | New Jersey | 7052 | No |
| 3290 | MURRIETA | California | 92563 | No |
| 3291 | MT MORRIS | Michigan | 48458 | No |
| 3292 | ITHACA | New York | 14850 | Yes |
| 3293 | LAKE STATION | Indiana | 46405 | No |
| 3294 | TRACY | California | 95377 | No |
| 3295 | PHOENIX | Arizona | 85037 | No |
| 3296 | HENDERSONVILLE | Tennessee | 37075 | No |
| 3297 | ARLINGTON | Washington | 98223 | No |
| 3298 | WAIPAHU | Hawaii | 96797 | No |
| 3299 | POWAY | California | 92064 | No |
| 3300 | ALBUQUERQUE | New Mexico | 87121 | No |
| 3301 | BAKERSFIELD | California | 93307 | Yes |
| 3302 | MARION | Indiana | 46952 | No |
| 3303 | HUDSON | Massachusetts | 1749 | No |
| 3304 | FEDERAL WAY | Washington | 98023 | No |
| 3305 | BOWIE | Maryland | 20721 | No |
| 3306 | NORTH BRUNSWICK | New Jersey | 8902 | No |
| 3307 | LONG BEACH | California | 90805 | No |
| 3308 | STREATOR | Illinois | 61364 | No |
| 3309 | SCOTTSVILLE | New York | 14546 | Yes |
| 3310 | PHILADELPHIA | Pennsylvania | 19138 | No |
| 3311 | MEMPHIS | Tennessee | 38118 | No |
| 3312 | SHEFFIELD LAKE | Ohio | 44054 | No |
| 3313 | COEUR D ALENE | Idaho | 83815 | No |
| 3314 | ATHENS | Ohio | 45701 | Yes |
| 3315 | DUBUQUE | Iowa | 52001 | No |
| 3316 | NORTH RIVERSIDE | Illinois | 60546 | No |
| 3317 | WALTHAM | Massachusetts | 2452 | No |
| 3318 | DOWLING | Michigan | 49050 | No |
| 3319 | TACOMA | Washington | 98404 | No |
| 3320 | GARDENA | California | 90247 | Yes |
| 3321 | KING CITY | California | 93930 | Yes |
| 3322 | BAKERSFIELD | California | 93311 | No |
| 3323 | LIVE OAK | California | 95953 | No |
| 3324 | FRESNO | California | 93727 | No |
| 3325 | PALMDALE | California | 93550 | Yes |
| 3326 | SANTA CLARITA | California | 91350 | Yes |
| 3327 | DALLAS | Georgia | 30157 | No |
| 3328 | VIRGINIA BEACH | Virginia | 23453 | No |
| 3329 | MERCED | California | 95348 | Yes |
| 3330 | PANAMA CITY | Florida | 32408 | Yes |
| 3331 | HOUSTON | Texas | 77021 | No |
| 3332 | KENT | Washington | 98030 | No |
| 3333 | WARWICK | Rhode Island | 2886 | No |
| 3334 | BOISE | Idaho | 83704 | Yes |
| 3335 | RIALTO | California | 92376 | No |
| 3336 | MYRTLE BEACH | South Carolina | 29579 | No |
| 3337 | HOUSTON | Texas | 77015 | Yes |
| 3338 | EVANSTON | Illinois | 60202 | Yes |
| 3339 | NEW BRAUNFELS | Texas | 78130 | No |
| 3340 | SAN ANTONIO | Texas | 78240 | No |
| 3341 | LANCASTER | California | 93534 | No |
| 3342 | MCKINNEY | Texas | 75071 | Yes |
| 3343 | BOURBONNAIS | Illinois | 60914 | No |
| 3344 | FRESNO | California | 93706 | Yes |
| 3345 | MILWAUKEE | Wisconsin | 53218 | No |
| 3346 | KNOXVILLE | Tennessee | 37920 | Yes |
| 3347 | MESQUITE | Texas | 75149 | No |
| 3348 | NEW LONDON | Connecticut | 6320 | No |
| 3349 | MONTGOMERY VILLAGE | Maryland | 20886 | Yes |
| 3350 | SPRING VALLEY | California | 91977 | No |
| 3351 | ESCONDIDO | California | 92027 | Yes |
| 3352 | PHOENIX | Arizona | 85043 | Yes |
| 3353 | ESCONDIDO | California | 92027 | Yes |
| 3354 | WHITE CITY | Oregon | 97503 | No |
| 3355 | PUEBLO WEST | Colorado | 81007 | No |
| 3356 | EWA BEACH | Hawaii | 96706 | No |
| 3357 | SHELTON | Washington | 98584 | No |
| 3358 | SEATTLE | Washington | 98199 | Yes |
| 3359 | JACKSONVILLE | Florida | 32222 | No |
| 3360 | VICTORVILLE | California | 92392 | No |
| 3361 | VALDOSTA | Georgia | 31601 | Yes |
| 3362 | ARLINGTON | Texas | 76013 | No |
| 3363 | PINE MOUNTAIN | Georgia | 31822 | No |
| 3364 | BROOKLYN | New York | 11236 | No |
| 3365 | INDIANAPOLIS | Indiana | 46237 | No |
| 3366 | MATTESON | Illinois | 60443 | No |
| 3367 | DETROIT | Michigan | 48234 | No |
| 3368 | LOS ANGELES | California | 91402 | No |
| 3369 | AURORA | Colorado | 80017 | No |
| 3370 | LONGWOOD | Florida | 32750 | Yes |
| 3371 | GERMANTOWN | Wisconsin | 53022 | No |
| 3372 | BAKERSFIELD | California | 93308 | Yes |
| 3373 | HOLIDAY | Florida | 34691 | Yes |
| 3374 | ROCKDALE | Texas | 76567 | No |
| 3375 | EDISON | New Jersey | 8820 | No |

| 3376 | CARPENTERSVILLE | Illinois | 60110 | No |
|------|-----------------|----------|-------|-----|
| 3377 | ANCHORAGE | Alaska | 99507 | No |
| 3378 | COLORADO SPRINGS | Colorado | 80918 | Yes |
| 3379 | JACKSONVILLE | Florida | 32223 | No |
| 3380 | STEWARTSVILLE | New Jersey | 8886 | No |
| 3381 | GRENADA | Mississippi | 38901 | Yes |
| 3382 | DALLAS | Texas | 75224 | No |
| 3383 | BELLEVUE | Washington | 98006 | Yes |
| 3384 | WATERFORD | Michigan | 48329 | No |
| 3385 | JACKSONVILLE | Florida | 32225 | No |
| 3386 | EL PASO | Texas | 79936 | No |
| 3387 | JENSEN BEACH | Florida | 34957 | No |
| 3388 | PISCATAWAY | New Jersey | 8854 | No |
| 3389 | TAMPA | Florida | 33613 | Yes |
| 3390 | SAN LEANDRO | California | 94579 | No |
| 3391 | GLENWOOD CITY | Wisconsin | 54013 | No |
| 3392 | MOUNT VERNON | Alabama | 36560 | No |
| 3393 | PINELLAS PARK | Florida | 33782 | Yes |
| 3394 | MIAMI | Florida | 33161 | Yes |
| 3395 | HAGERSTOWN | Maryland | 21740 | No |
| 3396 | BROOKLYN | New York | 11234 | No |
| 3397 | ALBUQUERQUE | New Mexico | 87112 | Yes |
| 3398 | TUCSON | Arizona | 85714 | No |
| 3399 | HANCOCK | Massachusetts | 1237 | Yes |
| 3400 | PHELAN | California | 92371 | No |
| 3401 | KNOXVILLE | Tennessee | 37924 | Yes |
| 3402 | BROOKLYN | New York | 11233 | No |
| 3403 | BLUE EARTH | Minnesota | 56013 | No |
| 3404 | LOWELL | Massachusetts | 1850 | No |
| 3405 | CARLSBAD | California | 92011 | No |
| 3406 | BAYVILLE | New Jersey | 8721 | No |
| 3407 | WACONIA | Minnesota | 55387 | No |
| 3408 | EXETER | California | 93221 | No |
| 3409 | SAN FERNANDO | California | 91340 | Yes |
| 3410 | WAUWATOSA | Wisconsin | 53222 | No |
| 3411 | LYNWOOD | California | 90262 | No |
| 3412 | OLD HICKORY | Tennessee | 37138 | No |
| 3413 | LANHAM | Maryland | 20706 | No |
| 3414 | OSWEGO | Illinois | 60543 | No |
| 3415 | EAST MOLINE | Illinois | 61244 | No |
| 3416 | COLUMBIA | South Carolina | 29223 | No |
| 3417 | GRAND PRAIRIE | Texas | 75052 | No |
| 3418 | MOUNT DORA | Florida | 32757 | No |
| 3419 | LAKE BUTLER | Florida | 32054 | No |
| 3420 | SUN CITY | Arizona | 85373 | No |
| 3421 | DESOTO | Texas | 75115 | Yes |
| 3422 | CASPER | Wyoming | 82609 | No |
| 3423 | FAYETTEVILLE | Arkansas | 72701 | Yes |
| 3424 | SAN ANTONIO | Texas | 78213 | No |
| 3425 | MEXIA | Texas | 76667 | No |
| 3426 | PICAYUNE | Mississippi | 39466 | No |
| 3427 | BECKET | Massachusetts | 1223 | No |
| 3428 | STATEN ISLAND | New York | 10304 | No |
| 3429 | ATLANTA | Georgia | 30331 | No |
| 3430 | NORFOLK | Virginia | 23508 | No |
| 3431 | OGDEN | Utah | 84404 | No |
| 3432 | LOS ANGELES | California | 90043 | No |
| 3433 | DUNKIRK | Ohio | 45836 | No |
| 3434 | VIRGINIA BEACH | Virginia | 23452 | No |
| 3435 | GRAND ISLAND | Nebraska | 68803 | No |
| 3436 | NORTH LAS VEGAS | Nevada | 89032 | Yes |
| 3437 | SANTA MARIA | California | 93454 | No |
| 3438 | WINDSOR | Connecticut | 6095 | No |
| 3439 | DESERT HOT SPRINGS | California | 92240 | No |
| 3440 | LEICESTER | Massachusetts | 1524 | No |
| 3441 | BALTIMORE | Maryland | 21205 | No |
| 3442 | ROBERTS | Wisconsin | 54023 | No |
| 3443 | ROMOLAND | California | 92585 | Yes |
| 3444 | FONTANA | California | 92335 | No |
| 3445 | MONROE TOWNSHIP | New Jersey | 8831 | Yes |
| 3446 | CHICAGO | Illinois | 60624 | No |
| 3447 | SAN DIEGO | California | 92126 | Yes |
| 3448 | ATLANTA | Georgia | 30308 | No |
| 3449 | BALTIMORE | Maryland | 21214 | No |
| 3450 | LACEY TOWNSHIP | New Jersey | 8731 | No |
| 3451 | STOCKTON | California | 95204 | Yes |
| 3452 | HARRISBURG | Pennsylvania | 17112 | No |
| 3453 | KANSAS CITY | Missouri | 64130 | No |
| 3454 | FONTANA | California | 92336 | Yes |
| 3455 | MILPITAS | California | 95035 | Yes |
| 3456 | HUMBLE | Texas | 77396 | Yes |
| 3457 | GLENDALE HEIGHTS | Illinois | 60139 | No |
| 3458 | ATLANTA | Georgia | 30308 | No |
| 3459 | CARSON | California | 90746 | Yes |
| 3460 | LYONS | Oregon | 97358 | Yes |
| 3461 | PLEASANTON | Texas | 78064 | No |
| 3462 | ELLENSBURG | Washington | 98926 | No |
| 3463 | CLOVIS | California | 93612 | No |
| 3464 | MORENO VALLEY | California | 92557 | Yes |
| 3465 | SANTA ANA | California | 92705 | Yes |
| 3466 | REDWOOD CITY | California | 94063 | Yes |
| 3467 | ALTON | Illinois | 62002 | Yes |
| 3468 | SAN DIEGO | California | 92116 | Yes |
| 3469 | SOUTH OZONE PARK | New York | 11420 | No |
| 3470 | GEORGETOWN | Texas | 78626 | No |
| 3471 | SINTON | Texas | 78387 | Yes |
| 3472 | DALLAS | Texas | 75232 | No |

| 3473 | MONTICELLO | Georgia | 31064 | No |
|------|-----------|---------|-------|-----|
| 3474 | SPRINGFIELD | Massachusetts | 1119 | No |
| 3475 | LAPEER | Michigan | 48446 | Yes |
| 3476 | AMARILLO | Texas | 79107 | No |
| 3477 | UNIONDALE | New York | 11553 | No |
| 3478 | POUGHKEEPSIE | New York | 12601 | No |
| 3479 | EDMONDS | Washington | 98026 | Yes |
| 3480 | NORTH LITTLE ROCK | Arkansas | 72117 | No |
| 3481 | DALLAS | Texas | 75214 | No |
| 3482 | FEEDING HILLS | Massachusetts | 1030 | No |
| 3483 | RIO RANCHO | New Mexico | 87124 | No |
| 3484 | DESOTO | Texas | 75115 | No |
| 3485 | WELLINGTON | Utah | 84542 | No |
| 3486 | BETHLEHEM | Pennsylvania | 18018 | No |
| 3487 | RICHMOND | California | 94804 | No |
| 3488 | ALBUQUERQUE | New Mexico | 87114 | No |
| 3489 | LUTCHER | Louisiana | 70071 | No |
| 3490 | POWAY | California | 92064 | No |
| 3491 | MARINA | California | 93933 | Yes |
| 3492 | GREEN COVE SPRINGS | Florida | 32043 | No |
| 3493 | BISHOPVILLE | South Carolina | 29010 | Yes |
| 3494 | GRANVILLE | New York | 12832 | No |
| 3495 | LITHONIA | Georgia | 30058 | No |
| 3496 | PORTERVILLE | California | 93257 | No |
| 3497 | LAS VEGAS | Nevada | 89102 | No |
| 3498 | MEMPHIS | Tennessee | 38115 | No |
| 3499 | LAKE WORTH | Florida | 33463 | No |
| 3500 | ALOHA | Oregon | 97007 | Yes |
| 3501 | STOCKBRIDGE | Georgia | 30281 | No |
| 3502 | GRESHAM | Oregon | 97080 | No |
| 3503 | WOODHAVEN | New York | 11421 | No |
| 3504 | HOUSTON | Texas | 77083 | No |
| 3505 | SACRAMENTO | California | 95834 | No |
| 3506 | SHOHOLA | Pennsylvania | 18458 | No |
| 3507 | COLUMBUS | Ohio | 43227 | Yes |
| 3508 | DAYTON | Ohio | 45406 | No |
| 3509 | STAMFORD | Connecticut | 6902 | Yes |
| 3510 | AUBURN | Massachusetts | 1501 | No |
| 3511 | FORT VALLEY | Georgia | 31030 | No |
| 3512 | MIAMI GARDENS | Florida | 33056 | Yes |
| 3513 | MADISON | Wisconsin | 53704 | No |
| 3514 | LEHIGH ACRES | Florida | 33936 | Yes |
| 3515 | PHOENIX | Arizona | 85031 | Yes |
| 3516 | ALEXANDRIA | Indiana | 46001 | No |
| 3517 | VANCOUVER | Washington | 98664 | Yes |
| 3518 | CAPE CORAL | Florida | 33914 | No |
| 3519 | MANSFIELD | Ohio | 44905 | No |
| 3520 | SCOTTSDALE | Arizona | 85262 | No |
| 3521 | CANTON | Georgia | 30114 | Yes |
| 3522 | JACKSONVILLE | Florida | 32207 | No |
| 3523 | DECATUR | Georgia | 30034 | No |
| 3524 | MILWAUKEE | Wisconsin | 53215 | No |
| 3525 | ROMULUS | Michigan | 48174 | No |
| 3526 | FONTANA | California | 92337 | Yes |
| 3527 | EL PASO | Texas | 79936 | No |
| 3528 | BERWYN | Illinois | 60402 | No |
| 3529 | LEHIGH ACRES | Florida | 33971 | Yes |
| 3530 | LITTLE ROCK | Arkansas | 72210 | No |
| 3531 | TAMPA | Florida | 33624 | Yes |
| 3532 | FRESNO | California | 93702 | No |
| 3533 | GRAND PRAIRIE | Texas | 75050 | No |
| 3534 | SAN JUAN | Texas | 78589 | No |
| 3535 | HOUSTON | Texas | 77083 | No |
| 3536 | BAY CITY | Michigan | 48708 | No |
| 3537 | SAN ANTONIO | Texas | 78201 | Yes |
| 3538 | NORTHUMBERLAND | Pennsylvania | 17857 | No |
| 3539 | ORLANDO | Florida | 32824 | Yes |
| 3540 | CLEVELAND | Ohio | 44108 | No |
| 3541 | NORTH LAS VEGAS | Nevada | 89030 | No |
| 3542 | LAREDO | Texas | 78043 | No |
| 3543 | SAN JOSE | California | 95127 | No |
| 3544 | CORDOVA | Tennessee | 38018 | Yes |
| 3545 | WICHITA | Kansas | 67214 | Yes |
| 3546 | UPPER MARLBORO | Maryland | 20774 | No |
| 3547 | MINNEAPOLIS | Minnesota | 55411 | No |
| 3548 | MILWAUKEE | Wisconsin | 53222 | No |
| 3549 | CARMICHAEL | California | 95608 | No |
| 3550 | BUCKEYE | Arizona | 85326 | No |
| 3551 | BORREGO SPRINGS | California | 92004 | Yes |
| 3552 | ALBRIGHTSVILLE | Pennsylvania | 18210 | Yes |
| 3553 | WILMINGTON | Delaware | 19802 | No |
| 3554 | ELK GROVE | California | 95624 | No |
| 3555 | FLINT | Michigan | 48504 | No |
| 3556 | GREEN COVE SPRINGS | Florida | 32043 | Yes |
| 3557 | MILILANI | Hawaii | 96789 | No |
| 3558 | ONTARIO | California | 91761 | Yes |
| 3559 | DALLAS | Texas | 75241 | Yes |
| 3560 | MIAMI | Florida | 33170 | No |
| 3561 | SAN BERNARDINO | California | 92407 | No |
| 3562 | MEDFORD | Oregon | 97504 | No |
| 3563 | PONTE VEDRA BEACH | Florida | 32082 | No |
| 3564 | HOUSTON | Texas | 77053 | No |
| 3565 | PORTERVILLE | California | 93257 | No |
| 3566 | BELLEVUE | Washington | 98008 | No |
| 3567 | HILLSBORO | Texas | 76645 | No |
| 3568 | RICHMOND | California | 94806 | No |
| 3569 | MARION | Virginia | 24354 | Yes |

| 3570 | AUSTIN | Texas | 78728 | Yes |
|------|--------|-------|-------|-----|
| 3571 | MIAMI | Florida | 33125 | No |
| 3572 | LAS VEGAS | Nevada | 89110 | No |
| 3573 | SAN ANTONIO | Texas | 78201 | No |
| 3574 | SAN ANTONIO | Texas | 78249 | Yes |
| 3575 | LITTLE FERRY | New Jersey | 7643 | No |
| 3576 | ARLINGTON HEIGHTS | Illinois | 60005 | Yes |
| 3577 | MORENO VALLEY | California | 92557 | No |
| 3578 | ELVERTA | California | 95626 | No |
| 3579 | WARMINSTER | Pennsylvania | 18974 | No |
| 3580 | SYLMAR | California | 91342 | No |
| 3581 | TACOMA | Washington | 98405 | Yes |
| 3582 | LA MESA | California | 91942 | No |
| 3583 | MIAMI | Florida | 33165 | No |
| 3584 | CLEVELAND | Ohio | 44111 | No |
| 3585 | ARLINGTON | Texas | 76012 | No |
| 3586 | SAN DIEGO | California | 92104 | Yes |
| 3587 | HENDERSON | Nevada | 89074 | No |
| 3588 | BASKERFIELD | California | 93307 | No |
| 3589 | BROOKLYN | New York | 11203 | No |
| 3590 | DENVER | Pennsylvania | 17517 | Yes |
| 3591 | PATERSON | New Jersey | 7514 | No |
| 3592 | MORENO VALLEY | California | 92553 | Yes |
| 3593 | BROOKLYN | New York | 11218 | No |
| 3594 | WEST PALM BEACH | Florida | 33418 | Yes |
| 3595 | TUMWATER | Washington | 98512 | No |
| 3596 | NORTH LAS VEGAS | Nevada | 89084 | No |
| 3597 | SNELLVILLE | Georgia | 30039 | No |
| 3598 | SAN JUAN CAPISTRANO | California | 92675 | No |
| 3599 | FOLLY BEACH | South Carolina | 29439 | Yes |
| 3600 | LOS ANGELES | California | 90041 | No |
| 3601 | SEVERN | Maryland | 21144 | No |
| 3602 | FAIRVIEW HTS | Illinois | 62208 | No |
| 3603 | SIMI VALLEY | California | 93065 | No |
| 3604 | CITRUS HEIGHTS | California | 95610 | No |
| 3605 | MIAMI | Florida | 33175 | Yes |
| 3606 | LOWELL | Massachusetts | 1852 | No |
| 3607 | REISTERSTOWN | Maryland | 21136 | Yes |
| 3608 | MOKENA | Illinois | 60448 | No |
| 3609 | EDISON | California | 93220 | Yes |
| 3610 | PORT CHARLOTTE | Florida | 33981 | Yes |
| 3611 | PHOENIX | Arizona | 85042 | No |
| 3612 | HONOLULU | Hawaii | 96825 | No |
| 3613 | CLARKSTON | Washington | 99403 | No |
| 3614 | ALBANY | New York | 12210 | No |
| 3615 | OREM | Utah | 84058 | Yes |
| 3616 | ARP | Texas | 75750 | No |
| 3617 | LAS VEGAS | Nevada | 89108 | No |
| 3618 | APPLE VALLEY | California | 92307 | Yes |
| 3619 | SPOKANE VALLEY | Washington | 99206 | No |
| 3620 | COULTERVILLE | California | 95311 | No |
| 3621 | BRENTWOOD | New York | 11717 | No |
| 3622 | LAS VEGAS | Nevada | 89130 | Yes |
| 3623 | BRENHAM | Texas | 77833 | No |
| 3624 | FAIRFIELD | California | 94533 | No |
| 3625 | MARINA | California | 93933 | Yes |
| 3626 | SIMI VALLEY | California | 93063 | Yes |
| 3627 | OCEANSIDE | California | 92054 | No |
| 3628 | MIAMI | Florida | 33186 | Yes |
| 3629 | KATY | Texas | 77493 | No |
| 3630 | JACKSONVILLE | Florida | 32207 | No |
| 3631 | EVERGREEN PARK | Illinois | 60805 | No |
| 3632 | LAS VEGAS | Nevada | 89113 | Yes |
| 3633 | CORONA | California | 92883 | Yes |
| 3634 | RICHMOND | Texas | 77469 | No |
| 3635 | COLORADO SPRINGS | Colorado | 80910 | No |
| 3636 | EL MIRAGE | Arizona | 85335 | Yes |
| 3637 | NORWALK | Connecticut | 6850 | Yes |
| 3638 | GRAND RAPIDS | Michigan | 49534 | No |
| 3639 | FOUNTAIN HILLS | Arizona | 85268 | No |
| 3640 | MESA | Arizona | 85210 | No |
| 3641 | MIAMI | Florida | 33155 | No |
| 3642 | MIAMI | Florida | 33176 | No |
| 3643 | SUNRISE | Florida | 33323 | No |
| 3644 | BEAR | Delaware | 19701 | Yes |
| 3645 | DALLAS | Texas | 75215 | No |
| 3646 | PAIGE | Texas | 78659 | No |
| 3647 | KANEOHE | Hawaii | 96744 | Yes |
| 3648 | PAYSON | Utah | 84651 | No |
| 3649 | SANTA CLARITA | California | 91355 | Yes |
| 3650 | MIAMI LAKES | Florida | 33016 | Yes |
| 3651 | WAXAHACHIE | Texas | 75165 | No |
| 3652 | RIVERSIDE | California | 92503 | Yes |
| 3653 | SAN BERNARDINO | California | 92407 | Yes |
| 3654 | RENO | Nevada | 89521 | Yes |
| 3655 | MALDEN | Massachusetts | 2148 | Yes |
| 3656 | JERSEY CITY | New Jersey | 7305 | No |
| 3657 | MESQUITE | Texas | 75149 | No |
| 3658 | HOUSTON | Texas | 77061 | No |
| 3659 | AZUSA | California | 91702 | No |
| 3660 | GALT | California | 95632 | No |
| 3661 | RICHARDSON | Texas | 75081 | No |
| 3662 | UNION | New Jersey | 7083 | No |
| 3663 | EL PASO | Texas | 79936 | No |
| 3664 | MIDLOTHIAN | Illinois | 60445 | No |
| 3665 | SUN VALLEY | California | 91352 | Yes |
| 3666 | LAKE ARROWHEAD | California | 92352 | No |

| | | | | |
|---|---|---|---|---|
| 3667 | TINTON FALLS | New Jersey | 7724 | No |
| 3668 | HUDSON | New Hampshire | 3051 | No |
| 3669 | SOUTH SIOUX CITY | Nebraska | 68776 | No |
| 3670 | CHULA VISTA | California | 91911 | Yes |
| 3671 | LANSING | Michigan | 48911 | No |
| 3672 | SPARKS | Nevada | 89436 | Yes |
| 3673 | SHEBOYGAN FALLS | Wisconsin | 53085 | No |
| 3674 | ANTIOCH | Tennessee | 37013 | No |
| 3675 | GREENTOWN | Pennsylvania | 18426 | No |
| 3676 | GLENDALE HEIGHTS | Illinois | 60139 | Yes |
| 3677 | SAINT CHARLES | Missouri | 63303 | No |
| 3678 | BARTLETT | Tennessee | 38135 | No |
| 3679 | BEAUMONT | California | 92223 | No |
| 3680 | LITTLETON | Colorado | 80123 | No |
| 3681 | WEST BABYLON | New York | 11704 | No |
| 3682 | PORTLAND | Oregon | 97203 | Yes |
| 3683 | HUTTO | Texas | 78634 | No |
| 3684 | KENNESAW | Georgia | 30152 | Yes |
| 3685 | BEAVERTON | Oregon | 97007 | Yes |
| 3686 | WAIPAHU | Hawaii | 96797 | No |
| 3687 | SHERIDAN | Arkansas | 72150 | No |
| 3688 | FAIRPLAY | Maryland | 21733 | No |
| 3689 | RICHMOND | Texas | 77469 | Yes |
| 3690 | AUBURN | Alabama | 36830 | No |
| 3691 | SEQUIM | Washington | 98382 | Yes |
| 3692 | PEDRICKTOWN | New Jersey | 8067 | Yes |
| 3693 | CLOVIS | California | 93619 | No |
| 3694 | JONESBORO | Georgia | 30238 | Yes |
| 3695 | BOULDER CITY | Nevada | 89005 | No |
| 3696 | STAFFORD | Texas | 77477 | No |
| 3697 | BOAZ | Alabama | 35956 | No |
| 3698 | EAST STROUDSBURG | Pennsylvania | 18301 | No |
| 3699 | MERCED | California | 95340 | No |
| 3700 | BURBANK | California | 91504 | No |
| 3701 | HAVERHILL | Massachusetts | 1830 | No |
| 3702 | BILLINGS | Montana | 59101 | No |
| 3703 | SOMERTON | Arizona | 85350 | No |
| 3704 | POULSBO | Washington | 98370 | Yes |
| 3705 | LOS ANGELES | California | 90044 | No |
| 3706 | READING | Pennsylvania | 19607 | No |
| 3707 | KISSIMMEE | Florida | 34758 | Yes |
| 3708 | PLAINFIELD | Illinois | 60544 | No |
| 3709 | EASTFORD | Connecticut | 6242 | No |
| 3710 | HANFORD | California | 93230 | No |
| 3711 | PANTEGO | Texas | 76013 | No |
| 3712 | UPPER MARLBORO | Maryland | 20772 | No |
| 3713 | HOBART | Indiana | 46342 | No |
| 3714 | CHRISTIANSBURG | Virginia | 24073 | No |
| 3715 | FREDERICK | Maryland | 21704 | No |
| 3716 | RICHMOND | Virginia | 23224 | No |
| 3717 | BROOKLYN | New York | 11209 | Yes |
| 3718 | CANTON | North Carolina | 28716 | Yes |
| 3719 | HAGERSTOWN | Maryland | 21740 | No |
| 3720 | LA PUENTE | California | 91744 | No |
| 3721 | EDISON | New Jersey | 8817 | No |
| 3722 | BRIGHTON | Colorado | 80602 | No |
| 3723 | AVENTURA | Florida | 33160 | No |
| 3724 | MC LEAN | Illinois | 61754 | No |
| 3725 | PHILADELPHIA | Pennsylvania | 19144 | No |
| 3726 | SAN DIEGO | California | 92114 | No |
| 3727 | WESTFIELD | Indiana | 46074 | Yes |
| 3728 | CHARLESTOWN | Maryland | 21914 | No |
| 3729 | OSWEGO | Illinois | 60543 | No |
| 3730 | ANCHORAGE | Alaska | 99502 | No |
| 3731 | SARASOTA | Florida | 34243 | No |
| 3732 | ELVERTA | California | 95626 | No |
| 3733 | FAIRFAX | Virginia | 22033 | No |
| 3734 | SCOTTSDALE | Arizona | 85260 | Yes |
| 3735 | DOW CITY | Iowa | 51528 | No |
| 3736 | CHINO | California | 91710 | No |
| 3737 | LOS ANGELES | California | 90008 | Yes |
| 3738 | CARSON AREA | California | 90745 | No |
| 3739 | VICTORIA | Texas | 77904 | No |
| 3740 | LOS GATOS | California | 95033 | No |
| 3741 | HAVERHILL | Massachusetts | 1832 | No |
| 3742 | NORTH LAS VEGAS | Nevada | 89031 | No |
| 3743 | LAKE WORTH | Florida | 33460 | Yes |
| 3744 | ALISO VIEJO | California | 92656 | No |
| 3745 | DELANO | California | 93215 | Yes |
| 3746 | HAYWARD | California | 94545 | No |
| 3747 | SAN BERNARDINO | California | 92404 | No |
| 3748 | MCKINNEY | Texas | 75069 | No |
| 3749 | DAVENPORT | Iowa | 52806 | Yes |
| 3750 | LOS ANGELES | California | 90062 | No |
| 3751 | MANTECA | California | 95336 | No |
| 3752 | SAN ANTONIO | Texas | 78233 | No |
| 3753 | SALISBURY | Maryland | 21801 | No |
| 3754 | ORLANDO | Florida | 32825 | Yes |
| 3755 | DESOTO | Texas | 75115 | No |
| 3756 | FORT WORTH | Texas | 76112 | No |
| 3757 | FORKED RIVER | New Jersey | 8731 | No |
| 3758 | NOVI | Michigan | 48377 | No |
| 3759 | HAYWARD | California | 94541 | No |
| 3760 | DORCHESTER | Massachusetts | 2122 | Yes |
| 3761 | SALEM | Oregon | 97301 | No |
| 3762 | EL MIRAGE | Arizona | 85335 | Yes |
| 3763 | WIND LAKE | Wisconsin | 53185 | No |

| | | | | |
|---|---|---|---|---|
| 3764 | ORLANDO | Florida | 32821 | Yes |
| 3765 | MIAMI | Florida | 33196 | No |
| 3766 | ORLANDO | Florida | 32825 | No |
| 3767 | CANOGA PARK | California | 91304 | Yes |
| 3768 | PHOENIX | Arizona | 85009 | No |
| 3769 | OAKLAND | California | 94601 | Yes |
| 3770 | FRESNO | California | 93702 | No |
| 3771 | ENGLEWOOD | Colorado | 80113 | No |
| 3772 | HIALEAH GARDENS | Florida | 33018 | No |
| 3773 | BELLEVILLE | Illinois | 62220 | No |
| 3774 | LAS VEGAS | Nevada | 89115 | No |
| 3775 | FLINT | Michigan | 48504 | Yes |
| 3776 | BROOKLYN | New York | 11212 | Yes |
| 3777 | TROTWOOD | Ohio | 45427 | No |
| 3778 | VICTORVILLE | California | 92394 | Yes |
| 3779 | HITCHCOCK | Texas | 77563 | No |
| 3780 | ATASCADERO | California | 93422 | No |
| 3781 | HENDERSON | Nevada | 89015 | No |
| 3782 | MIAMI GARDENS | Florida | 33169 | Yes |
| 3783 | CLANTON | Alabama | 35045 | No |
| 3784 | ORLANDO | Florida | 32824 | Yes |
| 3785 | LAUREL | Maryland | 20707 | No |
| 3786 | WOODLAKE | California | 93286 | No |
| 3787 | MADERA | California | 93638 | No |
| 3788 | JONESBORO | Georgia | 30238 | No |
| 3789 | CLEVELAND | Ohio | 44110 | No |
| 3790 | PHILADELPHIA | Pennsylvania | 19119 | No |
| 3791 | REISTERSTOWN | Maryland | 21136 | No |
| 3792 | CORPUS CHRISTI | Texas | 78412 | No |
| 3793 | JACKSON HEIGHTS | New York | 11370 | No |
| 3794 | CLERMONT | Florida | 34711 | No |
| 3795 | COCOA | Florida | 32926 | No |
| 3796 | LAVEEN | Arizona | 85339 | Yes |
| 3797 | BROOKLYN | New York | 11208 | No |
| 3798 | WEST JORDAN | Utah | 84088 | No |
| 3799 | WOBURN | Massachusetts | 1801 | No |
| 3800 | CLOVIS | California | 93611 | Yes |
| 3801 | MEDFORD | Wisconsin | 54451 | No |
| 3802 | CLARK LAKE | Michigan | 49234 | No |
| 3803 | LYNWOOD | Illinois | 60411 | No |
| 3804 | GOLDEN VALLEY | Minnesota | 55427 | Yes |
| 3805 | AMERICAN FORK | Utah | 84003 | No |
| 3806 | GALVESTON | Texas | 77551 | No |
| 3807 | RICHMOND | California | 94803 | No |
| 3808 | YORK | Maine | 3909 | No |
| 3809 | MISSOULA | Montana | 59808 | Yes |
| 3810 | BERWYN | Illinois | 60402 | No |
| 3811 | ALBUQUERQUE | New Mexico | 87110 | No |
| 3812 | LEMON GROVE | California | 91945 | Yes |
| 3813 | LAS VEGAS | Nevada | 89110 | Yes |
| 3814 | SAN JOSE | California | 95124 | No |
| 3815 | HUDSON | Wisconsin | 54016 | No |
| 3816 | COVINA | California | 91724 | No |
| 3817 | PITTSBURG | California | 94565 | Yes |
| 3818 | OMAHA | Nebraska | 68104 | No |
| 3819 | PEEKSKILL | New York | 10566 | No |
| 3820 | LYNN | Massachusetts | 1901 | No |
| 3821 | MILTON | Florida | 32570 | Yes |
| 3822 | HILLSBORO | Oregon | 97124 | No |
| 3823 | PANORAMA CITY | California | 91402 | Yes |
| 3824 | LYNWOOD | California | 90262 | Yes |
| 3825 | EAST PROVIDENCE | Rhode Island | 2914 | No |
| 3826 | HEWITT | New Jersey | 7421 | No |
| 3827 | PORT CHARLOTTE | Florida | 33952 | Yes |
| 3828 | MILWAUKEE | Wisconsin | 53216 | No |
| 3829 | NORTH LITTLE ROCK | Arkansas | 72117 | No |
| 3830 | ROGERS | Arkansas | 72756 | No |
| 3831 | OPA LOCKA | Florida | 33055 | No |
| 3832 | VICTORVILLE AREA | California | 92392 | No |
| 3833 | SAN ANTONIO | Texas | 78258 | Yes |
| 3834 | FRACKVILLE | Pennsylvania | 17931 | No |
| 3835 | BEAVER DAM | Wisconsin | 53916 | No |
| 3836 | LOS ANGELES | California | 90063 | No |
| 3837 | TYRONE | Georgia | 30290 | Yes |
| 3838 | COVINGTON | Louisiana | 70433 | No |
| 3839 | TWIN FALLS | Idaho | 83301 | Yes |
| 3840 | EDGEWOOD | Maryland | 21040 | No |
| 3841 | COMPTON | California | 90220 | No |
| 3842 | WATERTOWN | South Dakota | 57201 | No |
| 3843 | BEACH PARK | Illinois | 60099 | No |
| 3844 | WATERFORD | California | 95386 | No |
| 3845 | EVERGREEN PARK | Illinois | 60805 | No |
| 3846 | BELLEVILLE | Michigan | 48111 | No |
| 3847 | LURAY | Virginia | 22835 | Yes |
| 3848 | TRACY | California | 95377 | Yes |
| 3849 | SHAKOPEE | Minnesota | 55379 | Yes |
| 3850 | NORTH BABYLON | New York | 11703 | No |
| 3851 | MADISON | Wisconsin | 53704 | No |
| 3852 | ATLANTA | Georgia | 30350 | No |
| 3853 | BROOKLYN | New York | 11207 | No |
| 3854 | WILLIAMSBURG | Virginia | 23185 | No |
| 3855 | ISANTI | Minnesota | 55040 | No |
| 3856 | FLORENCE | South Carolina | 29506 | No |
| 3857 | ELLENWOOD | Georgia | 30294 | Yes |
| 3858 | BROOKLYN PARK | Minnesota | 55444 | No |
| 3859 | JEFFERSON | Georgia | 30549 | No |
| 3860 | TRACY | California | 95304 | No |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 45 of 99 Page ID #:1479

| | | | | |
|---|---|---|---|---|
| 3861 | BRONX | New York | 10466 | No |
| 3862 | SUPERIOR | Wisconsin | 54880 | No |
| 3863 | SAN ANTONIO | Texas | 78247 | No |
| 3864 | BRIDGEPORT | Connecticut | 6610 | No |
| 3865 | ELDERSBURG | Maryland | 21784 | No |
| 3866 | CHICAGO | Illinois | 60619 | No |
| 3867 | NEW CARROLLTON | Maryland | 20784 | Yes |
| 3868 | BRONX | New York | 10467 | Yes |
| 3869 | DINUBA | California | 93618 | Yes |
| 3870 | CAMPBELLSPORT | Wisconsin | 53010 | No |
| 3871 | MADERA | California | 93638 | No |
| 3872 | MESA | Arizona | 85203 | Yes |
| 3873 | NAMPA | Idaho | 83687 | No |
| 3874 | WAUKEGAN | Illinois | 60085 | No |
| 3875 | BELLEVILLE | Illinois | 62223 | No |
| 3876 | STOCKTON | California | 95206 | No |
| 3877 | BAKERSFIELD | California | 93309 | Yes |
| 3878 | OWOSSO | Michigan | 48867 | No |
| 3879 | DANBURY | Connecticut | 6810 | No |
| 3880 | BURLINGTON | Colorado | 80807 | No |
| 3881 | PLEASANT HILL | California | 94523 | Yes |
| 3882 | PORT CHARLOTTE | Florida | 33981 | No |
| 3883 | CLERMONT | Florida | 34711 | No |
| 3884 | PHILADELPHIA | Pennsylvania | 19138 | No |
| 3885 | WOODSIDE | New York | 11377 | No |
| 3886 | LEHIGH ACRES | Florida | 33971 | No |
| 3887 | ARVIN | California | 93203 | No |
| 3888 | WALDORF | Maryland | 20602 | No |
| 3889 | HOFFMAN ESTATES | Illinois | 60169 | No |
| 3890 | NORTH CANTON | Ohio | 44720 | No |
| 3891 | HAMPTON | Virginia | 23664 | No |
| 3892 | AZLE | Texas | 76020 | Yes |
| 3893 | FAIRHAVEN | Massachusetts | 2719 | No |
| 3894 | LANSING | Illinois | 60438 | No |
| 3895 | MORENO VALLEY | California | 92553 | No |
| 3896 | CANYON | Texas | 79015 | No |
| 3897 | HUMBLE | Texas | 77338 | No |
| 3898 | ABILENE | Texas | 79603 | No |
| 3899 | ALLEN | Texas | 75002 | No |
| 3900 | GLENDALE | Arizona | 85306 | No |
| 3901 | MIAMI | Florida | 33157 | Yes |
| 3902 | GALVESTON | Texas | 77551 | No |
| 3903 | SANTA ANA | California | 92704 | Yes |
| 3904 | PINE VALLEY AREA | California | 91962 | No |
| 3905 | LAUDERHILL | Florida | 33319 | No |
| 3906 | COLORADO SPRINGS | Colorado | 80908 | No |
| 3907 | BILLERICA | Massachusetts | 1862 | No |
| 3908 | WESTFIELD | Massachusetts | 1085 | No |
| 3909 | SPARKS | Nevada | 89436 | No |
| 3910 | NORTH MIAMI BEACH | Florida | 33162 | Yes |
| 3911 | GLEN BURNIE | Maryland | 21060 | No |
| 3912 | VICTORVILLE | California | 92395 | No |
| 3913 | BAKERSFIELD | California | 93304 | Yes |
| 3914 | RIVERSIDE | California | 92508 | No |
| 3915 | WOFFORD HEIGHTS | California | 93285 | Yes |
| 3916 | RAVENSDALE | Washington | 98051 | No |
| 3917 | FRANKLIN PARK | Illinois | 60131 | No |
| 3918 | DAYTON | Ohio | 45424 | No |
| 3919 | INDIANAPOLIS | Indiana | 46226 | No |
| 3920 | LONG POND | Pennsylvania | 18334 | No |
| 3921 | NASHVILLE | Tennessee | 37207 | Yes |
| 3922 | BILLERICA | Massachusetts | 1821 | No |
| 3923 | LITHONIA | Georgia | 30038 | No |
| 3924 | CARSON CITY | Nevada | 89701 | No |
| 3925 | OREM | Utah | 84057 | No |
| 3926 | LA PUENTE | California | 91746 | No |
| 3927 | EXETER | New Hampshire | 3833 | No |
| 3928 | KISSIMMEE | Florida | 34743 | No |
| 3929 | GRAND PRAIRIE | Texas | 75052 | No |
| 3930 | DANVERS | Massachusetts | 1923 | No |
| 3931 | CORPUS CHRISTI | Texas | 78415 | No |
| 3932 | MORRIS TWP | New Jersey | 7960 | No |
| 3933 | RIVIERA BEACH | Florida | 33404 | No |
| 3934 | HUNTINGTON PARK | California | 90255 | Yes |
| 3935 | HOUSTON | Texas | 77080 | No |
| 3936 | SCOTTSDALE | Arizona | 85254 | Yes |
| 3937 | LAKE WORTH | Florida | 33463 | No |
| 3938 | KNOXVILLE | Tennessee | 37924 | Yes |
| 3939 | SPARTA | Wisconsin | 54656 | No |
| 3940 | HENDERSON | Nevada | 89074 | No |
| 3941 | VALLEJO | California | 94591 | Yes |
| 3942 | NEWPORT | Pennsylvania | 17074 | No |
| 3943 | CLIFTON | New Jersey | 7011 | Yes |
| 3944 | KENT | Washington | 98032 | Yes |
| 3945 | FALL RIVER | Massachusetts | 2723 | No |
| 3946 | FREDERICK | Maryland | 21701 | Yes |
| 3947 | PALMDALE | California | 93550 | Yes |
| 3948 | WEST COVINA | California | 91790 | No |
| 3949 | BLUFFTON | South Carolina | 29910 | Yes |
| 3950 | SAN BERNARDINO | California | 92407 | No |
| 3951 | HOMESTEAD | Florida | 33033 | No |
| 3952 | HONOLULU | Hawaii | 96815 | Yes |
| 3953 | MIAMI | Florida | 33129 | Yes |
| 3954 | OAKLAND | California | 94621 | Yes |
| 3955 | LEHIGH ACRES | Florida | 33936 | No |
| 3956 | HAWTHORNE | California | 90250 | Yes |
| 3957 | ANTIOCH | Tennessee | 37013 | No |

| | | | | |
|---|---|---|---|---|
| 3958 | OWENSVILLE | Indiana | 47665 | No |
| 3959 | SILER CITY | North Carolina | 27344 | No |
| 3960 | LAKE TAPPS | Washington | 98391 | Yes |
| 3961 | PROVIDENCE | Rhode Island | 2907 | No |
| 3962 | DUNELLEN | New Jersey | 8812 | Yes |
| 3963 | MODESTO | California | 95354 | Yes |
| 3964 | PARKVILLE | Maryland | 21234 | No |
| 3965 | OPA LOCKA | Florida | 33055 | No |
| 3966 | WESTFORD | Vermont | 5494 | No |
| 3967 | JEANNETTE | Pennsylvania | 15644 | No |
| 3968 | SPRINGFIELD GARDENS | New York | 11413 | No |
| 3969 | VERNAL | Utah | 84078 | No |
| 3970 | CHICO | California | 95973 | No |
| 3971 | BAKERSFIELD | California | 93308 | Yes |
| 3972 | KNOXVILLE | Tennessee | 37924 | No |
| 3973 | MORENO VALLEY | California | 92553 | No |
| 3974 | KANSAS CITY | Missouri | 64130 | No |
| 3975 | MERCED | California | 95340 | No |
| 3976 | DECATUR | Georgia | 30034 | No |
| 3977 | CUMMING | Georgia | 30040 | No |
| 3978 | NEW CITY | New York | 10956 | No |
| 3979 | LANCASTER | California | 93536 | No |
| 3980 | BRIDGEPORT | Connecticut | 6604 | No |
| 3981 | ELK RIVER | Minnesota | 55330 | No |
| 3982 | ANCHORAGE | Alaska | 99518 | No |
| 3983 | PASADENA | California | 91101 | Yes |
| 3984 | SPRINGFIELD | Illinois | 62703 | No |
| 3985 | PITTSBURG | California | 94565 | Yes |
| 3986 | KNOXVILLE | Tennessee | 37918 | No |
| 3987 | ANTHEM | Arizona | 85086 | No |
| 3988 | ADAMSTOWN | Maryland | 21710 | Yes |
| 3989 | PASADENA | California | 91104 | No |
| 3990 | LAKEWOOD | Colorado | 80227 | No |
| 3991 | ANTIOCH | California | 94509 | No |
| 3992 | EAST ORANGE | New Jersey | 7018 | No |
| 3993 | PORTAGE | Wisconsin | 53901 | No |
| 3994 | SAN DIEGO | California | 92114 | Yes |
| 3995 | NEW WINDSOR | New York | 12553 | No |
| 3996 | BALTIMORE | Maryland | 21215 | Yes |
| 3997 | COLUMBIA | South Carolina | 29209 | No |
| 3998 | NEW HAVEN | Connecticut | 6513 | No |
| 3999 | INDIAN HEAD | Maryland | 20640 | No |
| 4000 | ISANTI | Minnesota | 55040 | Yes |
| 4001 | BROOKLYN | New York | 11216 | No |
| 4002 | CENTER MORICHES | New York | 11934 | No |
| 4003 | APPLE VALLEY | California | 92307 | No |
| 4004 | DELTONA | Florida | 32738 | No |
| 4005 | WHEELING | West Virginia | 26003 | No |
| 4006 | SANTA ROSA | California | 95401 | Yes |
| 4007 | NAPLES | Florida | 34116 | No |
| 4008 | LOGAN | Ohio | 43138 | No |
| 4009 | BROCKTON | Massachusetts | 2302 | No |
| 4010 | IRVINGTON | New Jersey | 7111 | Yes |
| 4011 | VIDOR | Texas | 77662 | Yes |
| 4012 | RIVERSIDE | California | 92503 | No |
| 4013 | CORAOPOLIS | Pennsylvania | 15108 | No |
| 4014 | WARRENSVILLE HEIGHTS | Ohio | 44128 | No |
| 4015 | FORT WORTH | Texas | 76131 | No |
| 4016 | NORTH LITTLE ROCK | Arkansas | 72120 | Yes |
| 4017 | JAMAICA | New York | 11436 | No |
| 4018 | GLENDALE | California | 91201 | No |
| 4019 | CARBON HILL | Alabama | 35549 | Yes |
| 4020 | TAMPA | Florida | 33617 | No |
| 4021 | HANOVER | Maryland | 21076 | No |
| 4022 | GULFPORT | Mississippi | 39501 | Yes |
| 4023 | LAKE RONKONKOMA | New York | 11779 | No |
| 4024 | WEEKI WACHEE | Florida | 34614 | No |
| 4025 | MIAMI | Florida | 33186 | Yes |
| 4026 | SOUTH HOLLAND | Illinois | 60473 | No |
| 4027 | HARKER HEIGHTS | Texas | 76548 | No |
| 4028 | LOS ANGELES | California | 90044 | No |
| 4029 | FEDERAL WAY | Washington | 98003 | No |
| 4030 | ELIZABETH CITY | North Carolina | 27909 | Yes |
| 4031 | PLEASANT GROVE | Utah | 84062 | No |
| 4032 | GARDENA | California | 90247 | No |
| 4033 | PHILADELPHIA | Pennsylvania | 19152 | No |
| 4034 | LUTZ | Florida | 33549 | No |
| 4035 | SANDY | Utah | 84092 | Yes |
| 4036 | PERTH AMBOY | New Jersey | 8861 | No |
| 4037 | BAKERSFIELD | California | 93308 | Yes |
| 4038 | MISSOURI CITY | Texas | 77489 | No |
| 4039 | FORT WORTH | Texas | 76134 | Yes |
| 4040 | DETROIT | Michigan | 48234 | No |
| 4041 | MIAMI | Florida | 33187 | No |
| 4042 | DUNEDIN | Florida | 34698 | No |
| 4043 | GUTTENBERG | New Jersey | 7093 | No |
| 4044 | KINGWOOD | Texas | 77345 | Yes |
| 4045 | HIALEAH GARDENS | Florida | 33018 | No |
| 4046 | VALLEJO | California | 94589 | No |
| 4047 | MURFREESBORO | Tennessee | 37129 | No |
| 4048 | BARRINGTON | Rhode Island | 2806 | Yes |
| 4049 | TWENTYNINE PALMS | California | 92277 | Yes |
| 4050 | RIVERVIEW | Florida | 33569 | No |
| 4051 | MOUNT CLARE | West Virginia | 26408 | No |
| 4052 | JACKSONVILLE | Texas | 75766 | No |
| 4053 | WAIANAE | Hawaii | 96792 | Yes |
| 4054 | LEVITTOWN | New York | 11756 | No |

| 4055 | YORKTOWN | Texas | 78164 | No |
|------|----------|-------|-------|-----|
| 4056 | BINGHAMTON | New York | 13905 | No |
| 4057 | LOS ANGELES | California | 90044 | No |
| 4058 | MACON | Georgia | 31220 | No |
| 4059 | MORENO VALLEY | California | 92555 | No |
| 4060 | OCEANSIDE | New York | 11572 | No |
| 4061 | BELTON | Texas | 76513 | No |
| 4062 | EL SOBRANTE | California | 94803 | Yes |
| 4063 | CAPE CORAL | Florida | 33914 | No |
| 4064 | SAINT PETERSBURG | Florida | 33705 | No |
| 4065 | PITTSBURG | California | 94565 | No |
| 4066 | STOUGHTON | Wisconsin | 53589 | Yes |
| 4067 | MORENO VALLEY | California | 92551 | No |
| 4068 | EVERETT | Massachusetts | 2149 | No |
| 4069 | HAGERSTOWN | Maryland | 21740 | No |
| 4070 | DIAMOND BAR | California | 91765 | No |
| 4071 | ATLANTA | Georgia | 30319 | No |
| 4072 | BELLINGHAM | Massachusetts | 2019 | Yes |
| 4073 | MAGALIA | California | 95954 | No |
| 4074 | NAMPA | Idaho | 83686 | Yes |
| 4075 | HAYWARD | California | 94544 | No |
| 4076 | HAYWARD | California | 94544 | No |
| 4077 | ROSSVILLE | Georgia | 30741 | No |
| 4078 | RENTON | Washington | 98056 | Yes |
| 4079 | BROOKLYN PARK | Minnesota | 55443 | Yes |
| 4080 | BETTENDORF | Iowa | 52722 | No |
| 4081 | CARSON | California | 90746 | No |
| 4082 | SALISBURY | Maryland | 21804 | Yes |
| 4083 | CHICAGO | Illinois | 60619 | No |
| 4084 | PHOENIX | Arizona | 85037 | No |
| 4085 | BOCA RATON | Florida | 33486 | No |
| 4086 | LAS VEGAS | Nevada | 89142 | No |
| 4087 | OAKLAND | California | 94608 | No |
| 4088 | HUDSON | Florida | 34669 | No |
| 4089 | IRVING | Texas | 75061 | No |
| 4090 | ORANGE CITY | Florida | 32763 | No |
| 4091 | TUCSON | Arizona | 85710 | No |
| 4092 | RAHWAY | New Jersey | 7065 | No |
| 4093 | HAVERHILL | Massachusetts | 1830 | No |
| 4094 | LANETT | Alabama | 36863 | Yes |
| 4095 | MOBILE | Alabama | 36605 | No |
| 4096 | ELK GROVE | California | 95757 | Yes |
| 4097 | ALBUQUERQUE | New Mexico | 87123 | No |
| 4098 | OVIEDO | Florida | 32765 | No |
| 4099 | BLOOMINGTON | California | 92316 | No |
| 4100 | MATTAPAN | Massachusetts | 2126 | Yes |
| 4101 | RIVERSIDE | California | 92506 | Yes |
| 4102 | STAFFORD | Virginia | 22556 | No |
| 4103 | WORCESTER | Massachusetts | 1607 | Yes |
| 4104 | LAS VEGAS | Nevada | 89146 | Yes |
| 4105 | CENTRAL POINT | Oregon | 97502 | No |
| 4106 | BASTROP | Louisiana | 71220 | No |
| 4107 | DIXON | California | 95620 | Yes |
| 4108 | RUSSELLVILLE | Arkansas | 72801 | No |
| 4109 | COLUMBUS | Ohio | 43219 | No |
| 4110 | ALEXANDRIA | Virginia | 22309 | No |
| 4111 | AMERICAN FORK | Utah | 84003 | No |
| 4112 | NEW MARKET | Minnesota | 55054 | No |
| 4113 | MARINA | California | 93933 | Yes |
| 4114 | PANAMA CITY | Florida | 32404 | Yes |
| 4115 | EL PASO | Texas | 79935 | No |
| 4116 | SALEM | Oregon | 97302 | No |
| 4117 | SALTESE | Montana | 59867 | Yes |
| 4118 | SAINT PAUL | Minnesota | 55102 | No |
| 4119 | DETROIT | Michigan | 48235 | No |
| 4120 | NORWALK | Iowa | 50211 | No |
| 4121 | RIO RANCHO | New Mexico | 87144 | No |
| 4122 | MIRA LOMA | California | 91752 | Yes |
| 4123 | IMPERIAL BEACH | California | 91932 | No |
| 4124 | PRINEVILLE | Oregon | 97754 | Yes |
| 4125 | ALHAMBRA | California | 91801 | Yes |
| 4126 | STANWOOD | Washington | 98292 | No |
| 4127 | SPRING VALLEY | California | 91977 | No |
| 4128 | HILLSBORO | Oregon | 97123 | Yes |
| 4129 | SEDRO WOOLLEY | Washington | 98284 | Yes |
| 4130 | RIVERSIDE | California | 92503 | No |
| 4131 | PHOENIX | Arizona | 85040 | No |
| 4132 | CRESTLINE | California | 92325 | Yes |
| 4133 | BRIGHTON | Colorado | 80601 | No |
| 4134 | INVER GROVE HEIGHTS | Minnesota | 55076 | No |
| 4135 | CHICAGO | Illinois | 60612 | No |
| 4136 | SEATTLE | Washington | 98115 | Yes |
| 4137 | COUNCIL BLUFFS | Iowa | 51501 | No |
| 4138 | TUCSON | Arizona | 85746 | Yes |
| 4139 | SIMI VALLEY | California | 93063 | Yes |
| 4140 | BURLINGAME | California | 94010 | Yes |
| 4141 | SAN JOSE | California | 95116 | No |
| 4142 | FREDERICKSBURG | Virginia | 22408 | Yes |
| 4143 | ALBUQUERQUE | New Mexico | 87105 | No |
| 4144 | LONGWOOD | Florida | 32750 | No |
| 4145 | AKRON | Ohio | 44306 | No |
| 4146 | RALEIGH | North Carolina | 27612 | No |
| 4147 | HOUSTON | Texas | 77064 | No |
| 4148 | WALPOLE | Massachusetts | 2081 | Yes |
| 4149 | SAN JOSE | California | 95110 | Yes |
| 4150 | COLUMBUS | Ohio | 43202 | No |
| 4151 | KAILUA KONA | Hawaii | 96740 | Yes |

Case 8:12-cv-00323-CJC-RNB   Document 46   Filed 07/02/12   Page 48 of 99   Page ID #:1482

| | | | |
|---|---|---|---|
| 4152 | STREAMWOOD | Illinois | 60107 | No |
| 4153 | DAVENPORT | Iowa | 52803 | No |
| 4154 | LOS BANOS | California | 93635 | No |
| 4155 | JUNEAU | Alaska | 99801 | No |
| 4156 | FORT PIERCE | Florida | 34982 | No |
| 4157 | VICKSBURG | Mississippi | 39183 | No |
| 4158 | PHOENIX | Arizona | 85037 | No |
| 4159 | PATERSON | New Jersey | 7524 | No |
| 4160 | SAN LEANDRO | California | 94579 | No |
| 4161 | GRAND PRAIRIE | Texas | 75052 | No |
| 4162 | PHOENIX | Arizona | 85032 | No |
| 4163 | SPRING | Texas | 77386 | No |
| 4164 | GOODYEAR | Arizona | 85338 | No |
| 4165 | LOS ANGELES | California | 90043 | No |
| 4166 | TAMPA | Florida | 33610 | No |
| 4167 | RIVERBANK | California | 95367 | No |
| 4168 | TACOMA | Washington | 98422 | No |
| 4169 | BALTIMORE | Maryland | 21209 | No |
| 4170 | TOMBALL | Texas | 77377 | No |
| 4171 | WEST HAVEN | Connecticut | 6516 | No |
| 4172 | EAST WENATCHEE | Washington | 98802 | No |
| 4173 | DELTONA | Florida | 32738 | No |
| 4174 | CYPRESS | California | 90630 | No |
| 4175 | PEABODY | Massachusetts | 1960 | Yes |
| 4176 | CHICAGO HEIGHTS | Illinois | 60411 | No |
| 4177 | THE VILLAGES | Florida | 32162 | No |
| 4178 | BAKERSFIELD | California | 93308 | No |
| 4179 | EUGENE | Oregon | 97402 | Yes |
| 4180 | MUSKEGON HEIGHTS | Michigan | 49444 | No |
| 4181 | SAN RAFAEL | California | 94903 | Yes |
| 4182 | MARIETTA | Georgia | 30067 | No |
| 4183 | PATERSON | New Jersey | 7514 | No |
| 4184 | NORTH LAUDERDALE | Florida | 33068 | No |
| 4185 | VIRGINIA BEACH | Virginia | 23462 | No |
| 4186 | RIALTO | California | 92377 | No |
| 4187 | SAINT LOUIS | Missouri | 63133 | No |
| 4188 | ADA | Michigan | 49301 | No |
| 4189 | NILES | Illinois | 60714 | No |
| 4190 | WINNETKA | California | 91306 | No |
| 4191 | MIDLAND | Texas | 79701 | No |
| 4192 | ORLANDO | Florida | 32809 | No |
| 4193 | APOPKA | Florida | 32712 | No |
| 4194 | COMPTON | California | 90221 | Yes |
| 4195 | LOS ANGELES | California | 90047 | No |
| 4196 | SPRING | Texas | 77382 | Yes |
| 4197 | SPOKANE | Washington | 99205 | Yes |
| 4198 | GREENVILLE | Texas | 75401 | No |
| 4199 | SLIDELL | Louisiana | 70460 | No |
| 4200 | BRANDON | Florida | 33511 | No |
| 4201 | CORONA | California | 92883 | Yes |
| 4202 | FOSTER | Rhode Island | 2825 | No |
| 4203 | ALTAMONTE SPRINGS | Florida | 32714 | No |
| 4204 | OTISFIELD | Maine | 4270 | No |
| 4205 | TRENTON | New Jersey | 8650 | No |
| 4206 | HENDERSON | Nevada | 89015 | No |
| 4207 | LAKE ELSINORE | California | 92530 | No |
| 4208 | WILLITS | California | 95490 | Yes |
| 4209 | OKLAHOMA CITY | Oklahoma | 73159 | No |
| 4210 | FORT WASHINGTON | Maryland | 20744 | No |
| 4211 | SANTA CRUZ | California | 95062 | No |
| 4212 | CHARLESTON | South Carolina | 29406 | Yes |
| 4213 | SHAKOPEE | Minnesota | 55379 | No |
| 4214 | SHAKOPEE | Minnesota | 55379 | No |
| 4215 | SUN PRAIRIE | Wisconsin | 53590 | No |
| 4216 | ALTURAS | California | 96101 | No |
| 4217 | PANORAMA CITY | California | 91402 | No |
| 4218 | HOUSTON | Texas | 77017 | No |
| 4219 | LAKE CITY | Florida | 32024 | No |
| 4220 | DEER PARK | Texas | 77536 | No |
| 4221 | LEOMINSTER | Massachusetts | 1453 | Yes |
| 4222 | HOLLYWOOD | Florida | 33020 | Yes |
| 4223 | BAKERSFIELD | California | 93309 | No |
| 4224 | SACRAMENTO | California | 95827 | No |
| 4225 | LAS VEGAS | Nevada | 89103 | No |
| 4226 | GLEN ALLEN | Virginia | 23060 | No |
| 4227 | LAKE ELSINORE | California | 92530 | Yes |
| 4228 | FORT MYERS | Florida | 33967 | No |
| 4229 | KEARNY | New Jersey | 7032 | Yes |
| 4230 | COLUMBUS | Ohio | 43235 | Yes |
| 4231 | SPRINGFIELD | Massachusetts | 1108 | Yes |
| 4232 | CHICOPEE | Massachusetts | 1020 | No |
| 4233 | CASPER | Wyoming | 82601 | No |
| 4234 | GARDENA | California | 90247 | Yes |
| 4235 | YUCAIPA | California | 92399 | No |
| 4236 | MONROE | Washington | 98272 | No |
| 4237 | ECHO | Minnesota | 56237 | No |
| 4238 | HANOVER PARK | Illinois | 60133 | No |
| 4239 | SIOUX CITY | Iowa | 51105 | No |
| 4240 | RIPON | California | 95366 | No |
| 4241 | BERNARDSTON | Massachusetts | 1337 | No |
| 4242 | SAN JOSE | California | 95124 | No |
| 4243 | SOUTH SAINT PAUL | Minnesota | 55075 | No |
| 4244 | WOMELSDORF | Pennsylvania | 19567 | No |
| 4245 | LA VERNE | Tennessee | 37086 | Yes |
| 4246 | LOWELL | Massachusetts | 1851 | No |
| 4247 | DICKSON | Tennessee | 37055 | No |
| 4248 | MATTESON | Illinois | 60443 | No |

| | | | | |
|---|---|---|---|---|
| 4249 | PICO RIVERA | California | 90660 | No |
| 4250 | STOCKTON | California | 95206 | Yes |
| 4251 | E WENATCHEE | Washington | 98802 | No |
| 4252 | WAPAKONETA | Ohio | 45895 | No |
| 4253 | GRANADA HILLS | California | 91344 | Yes |
| 4254 | IMPERIAL | California | 92251 | No |
| 4255 | JERSEY CITY | New Jersey | 7304 | No |
| 4256 | SAINT LOUIS | Missouri | 63137 | No |
| 4257 | VISALIA | California | 93291 | No |
| 4258 | SURPRISE | Arizona | 85388 | No |
| 4259 | BENTONVILLE | Arkansas | 72712 | No |
| 4260 | LOS ANGELES | California | 91605 | Yes |
| 4261 | KNOXVILLE | Tennessee | 37934 | Yes |
| 4262 | LITTLEROCK | California | 93543 | Yes |
| 4263 | LOS ANGELES | California | 90037 | Yes |
| 4264 | GULFPORT | Mississippi | 39501 | No |
| 4265 | GALVA | Illinois | 61434 | No |
| 4266 | MEMPHIS | Tennessee | 38107 | Yes |
| 4267 | CEDAR | Michigan | 49621 | No |
| 4268 | MUSKEGON HEIGHTS | Michigan | 49444 | No |
| 4269 | MERCED | California | 95340 | Yes |
| 4270 | BURIEN | Washington | 98166 | Yes |
| 4271 | LAREDO | Texas | 78045 | No |
| 4272 | HONOLULU | Hawaii | 96821 | Yes |
| 4273 | HIALEAH | Florida | 33012 | No |
| 4274 | EVERETT | Washington | 98208 | No |
| 4275 | PORTSMOUTH | Virginia | 23707 | No |
| 4276 | WEST SACRAMENTO | California | 95605 | Yes |
| 4277 | CHAPIN | South Carolina | 29036 | Yes |
| 4278 | WEST JORDAN | Utah | 84084 | No |
| 4279 | EUSTIS | Florida | 32736 | Yes |
| 4280 | ROCKWALL | Texas | 75087 | No |
| 4281 | IRVING | Texas | 75062 | No |
| 4282 | EL PASO | Texas | 79915 | No |
| 4283 | MENDOTA | California | 93640 | Yes |
| 4284 | ROSEDALE | New York | 11422 | Yes |
| 4285 | COLUMBUS | Georgia | 31909 | No |
| 4286 | CATONSVILLE | Maryland | 21228 | No |
| 4287 | DUMFRIES | Virginia | 22025 | No |
| 4288 | NEW BEDFORD | Massachusetts | 2745 | No |
| 4289 | KINGSLAND | Georgia | 31548 | Yes |
| 4290 | MIRA LOMA | California | 91752 | No |
| 4291 | NORTHRIDGE | California | 91324 | Yes |
| 4292 | INDIO | California | 92203 | No |
| 4293 | NASHVILLE | Tennessee | 37212 | No |
| 4294 | FOREST LAKE | Minnesota | 55025 | Yes |
| 4295 | CHANDLER | Arizona | 85226 | No |
| 4296 | BREMERTON | Washington | 98311 | No |
| 4297 | FRANKFORT | Illinois | 60423 | No |
| 4298 | LYNWOOD | California | 90262 | No |
| 4299 | LOS ANGELES | California | 90047 | Yes |
| 4300 | VISALIA AREA | California | 93292 | No |
| 4301 | MISSOURI CITY | Texas | 77489 | No |
| 4302 | PALM DESERT | California | 92260 | Yes |
| 4303 | UNION GAP | Washington | 98903 | Yes |
| 4304 | GLENDALE | Arizona | 85303 | No |
| 4305 | HIALEAH | Florida | 33012 | No |
| 4306 | PORTERVILLE | California | 93257 | Yes |
| 4307 | SAN ANTONIO | Texas | 78232 | No |
| 4308 | LOS ANGELES | California | 91342 | Yes |
| 4309 | LAKE CITY | Florida | 32024 | No |
| 4310 | DELANO | California | 93215 | No |
| 4311 | RIALTO | California | 92377 | No |
| 4312 | LODI | California | 95240 | No |
| 4313 | WEST VALLEY CITY | Utah | 84128 | No |
| 4314 | NORWALK | California | 90650 | Yes |
| 4315 | HOUSTON | Texas | 77087 | Yes |
| 4316 | MODESTO | California | 95350 | Yes |
| 4317 | DELAFIELD | Wisconsin | 53018 | Yes |
| 4318 | TUPELO | Mississippi | 38801 | No |
| 4319 | PHOENIX | Arizona | 85027 | No |
| 4320 | INDIANAPOLIS | Indiana | 46229 | No |
| 4321 | TALCOTT | West Virginia | 24981 | No |
| 4322 | STRASBURG | Colorado | 80136 | No |
| 4323 | FLOWER MOUND | Texas | 75028 | No |
| 4324 | LARGO | Florida | 33771 | No |
| 4325 | COMMERCE CITY | Colorado | 80022 | No |
| 4326 | SEVERNA PARK | Maryland | 21146 | Yes |
| 4327 | LOS ANGELES | California | 90044 | No |
| 4328 | WEST CHESTER | Pennsylvania | 19382 | Yes |
| 4329 | PENNSAUKEN | New Jersey | 8109 | No |
| 4330 | CORAL GABLES | Florida | 33133 | Yes |
| 4331 | WATERTOWN | New York | 13601 | No |
| 4332 | CHASKA | Minnesota | 55318 | Yes |
| 4333 | O FALLON | Missouri | 63366 | No |
| 4334 | MAKAWAO | Hawaii | 96768 | Yes |
| 4335 | WARMINSTER | Pennsylvania | 18974 | No |
| 4336 | BARRINGTON | New Hampshire | 3825 | No |
| 4337 | PERRIS | California | 92570 | No |
| 4338 | HACIENDA HEIGHTS | California | 91745 | No |
| 4339 | GARDNERVILLE | Nevada | 89460 | No |
| 4340 | COLUMBUS | Georgia | 31907 | Yes |
| 4341 | LAS VEGAS | Nevada | 89148 | Yes |
| 4342 | LOS ANGELES | California | 90059 | No |
| 4343 | LIMERICK | Maine | 4048 | No |
| 4344 | SAN FRANCISCO | California | 94124 | Yes |
| 4345 | RANDALLSTOWN | Maryland | 21133 | No |

Case 8:12-cv-00523-CJC-RNB  Document 46  Filed 03/02/12  Page 50 of 99  Page ID #:1484

| 4346 | TOWNSHIP OF WASHINGTON | New Jersey | 8691 | Yes |
|------|------------------------|------------|------|-----|
| 4347 | FREDERICK | Maryland | 21703 | No |
| 4348 | HAMPTON | Virginia | 23866 | No |
| 4349 | CALEDONIA | Wisconsin | 53402 | No |
| 4350 | FLORISSANT | Missouri | 63031 | No |
| 4351 | HAZLETON | Pennsylvania | 18201 | No |
| 4352 | SAINT PETERSBURG | Florida | 33714 | No |
| 4353 | PASSAIC | New Jersey | 7055 | Yes |
| 4354 | GAINESVILLE | Florida | 32605 | No |
| 4355 | RIVERVIEW | Florida | 33569 | No |
| 4356 | EL PASO | Texas | 79912 | No |
| 4357 | BEL AIR | Maryland | 21014 | No |
| 4358 | AMHERST | New York | 14228 | No |
| 4359 | DENVER | Colorado | 80219 | No |
| 4360 | BROOKLYN | New York | 11208 | Yes |
| 4361 | LONG BEACH | California | 90805 | No |
| 4362 | BEMIDJI | Minnesota | 56601 | No |
| 4363 | STATEN ISLAND | New York | 10310 | No |
| 4364 | CAMBRIDGE | Ohio | 43725 | No |
| 4365 | BATON ROUGE | Louisiana | 70814 | No |
| 4366 | MILWAUKEE | Wisconsin | 53219 | No |
| 4367 | GLEN COVE | New York | 11542 | No |
| 4368 | JAMAICA | New York | 11434 | No |
| 4369 | ELEELE | Hawaii | 96705 | No |
| 4370 | YORK | South Carolina | 29745 | No |
| 4371 | LYNCHBURG | Virginia | 24504 | No |
| 4372 | CALIFORNIA CITY | California | 93505 | No |
| 4373 | EAST NORWICH | New York | 11732 | No |
| 4374 | HIGHLAND | California | 92346 | No |
| 4375 | ESCONDIDO | California | 92027 | No |
| 4376 | BOWIE | Maryland | 20720 | No |
| 4377 | EL MONTE | California | 91733 | Yes |
| 4378 | INDIO | California | 92203 | No |
| 4379 | WINSTON SALEM | North Carolina | 27105 | No |
| 4380 | TULARE | California | 93274 | No |
| 4381 | PEMBROKE PINES | Florida | 33029 | No |
| 4382 | BLUE ISLAND | Illinois | 60406 | No |
| 4383 | DOS PALOS | California | 93620 | Yes |
| 4384 | GREAT BEND | Kansas | 67530 | No |
| 4385 | HYATTSVILLE | Maryland | 20785 | No |
| 4386 | MIAMI | Florida | 33196 | No |
| 4387 | HENDERSON | Texas | 75652 | No |
| 4388 | SEATTLE | Washington | 98103 | No |
| 4389 | PAGOSA SPRINGS | Colorado | 81147 | No |
| 4390 | SAN DIEGO | California | 92116 | Yes |
| 4391 | KOKOMO | Indiana | 46902 | No |
| 4392 | PRAIRIE GROVE | Arkansas | 72753 | Yes |
| 4393 | WEST FORK | Arkansas | 72774 | Yes |
| 4394 | HAMILTON | Ohio | 45013 | No |
| 4395 | CHICAGO | Illinois | 60634 | No |
| 4396 | PIKESVILLE | Maryland | 21208 | No |
| 4397 | INKSTER | Michigan | 48141 | Yes |
| 4398 | ELMONT | New York | 11003 | No |
| 4399 | BAKERSFIELD | California | 93308 | No |
| 4400 | IRVINE | California | 92606 | Yes |
| 4401 | ORLANDO | Florida | 32835 | No |
| 4402 | CALERA | Alabama | 35040 | No |
| 4403 | WILLARDS | Maryland | 21874 | No |
| 4404 | SEATTLE | Washington | 98106 | No |
| 4405 | DETROIT | Michigan | 48204 | No |
| 4406 | PORT SAINT LUCIE | Florida | 34953 | No |
| 4407 | RIVERSIDE | California | 92505 | Yes |
| 4408 | HOUSTON | Texas | 77023 | No |
| 4409 | GIBSONVILLE | North Carolina | 27249 | No |
| 4410 | ANTIOCH | California | 94509 | No |
| 4411 | WAIKOLOA | Hawaii | 96738 | No |
| 4412 | MISSION HILLS (AREA) | California | 91345 | Yes |
| 4413 | FRESNO | California | 93702 | No |
| 4414 | TAYLOR | Arizona | 85939 | No |
| 4415 | COLTON | California | 92324 | No |
| 4416 | YOUNGSTOWN | Florida | 32466 | No |
| 4417 | CHICO | California | 95926 | No |
| 4418 | WINCHESTER | Virginia | 22602 | No |
| 4419 | RIO GRANDE | New Jersey | 8242 | No |
| 4420 | BOISE | Idaho | 83706 | No |
| 4421 | FREMONT | California | 94555 | Yes |
| 4422 | SNELLVILLE | Georgia | 30078 | No |
| 4423 | CATONSVILLE | Maryland | 21228 | No |
| 4424 | MADERA | California | 93638 | No |
| 4425 | SPRING | Texas | 77386 | No |
| 4426 | FORT WASHINGTON | Maryland | 20744 | No |
| 4427 | MONTGOMERY VILLAGE | Maryland | 20886 | Yes |
| 4428 | MONROE | North Carolina | 28112 | No |
| 4429 | PAWTUCKET | Rhode Island | 2860 | Yes |
| 4430 | WELLFORD | South Carolina | 29385 | No |
| 4431 | SEMINOLE | Florida | 33776 | Yes |
| 4432 | CHARLOTTE | North Carolina | 28216 | No |
| 4433 | RIALTO | California | 92376 | No |
| 4434 | WAIANAE | Hawaii | 96792 | No |
| 4435 | MIAMI GARDENS | Florida | 33056 | Yes |
| 4436 | JERSEY CITY | New Jersey | 7306 | No |
| 4437 | MERCED | California | 95348 | Yes |
| 4438 | WATERBURY | Connecticut | 6708 | No |
| 4439 | HUMBLE | Texas | 77346 | No |
| 4440 | JAMAICA | New York | 11433 | No |
| 4441 | HOPEWELL JUNCTION | New York | 12533 | No |
| 4442 | KINGS PARK | New York | 11754 | No |

Case 8:12-cv-00323-CJC-RNB   Document 46   Filed 07/02/12   Page 51 of 99   Page ID #:1485

| | | | |
|---|---|---|---|
| 4443 | MACON | Georgia | 31220 | No |
| 4444 | MARTINSBURG | West Virginia | 25401 | No |
| 4445 | ALBEMARLE | Virginia | 22936 | No |
| 4446 | BROOKLYN | New York | 11203 | No |
| 4447 | CUMMING | Georgia | 30040 | No |
| 4448 | POWDER SPRINGS | Georgia | 30127 | No |
| 4449 | SNELLVILLE | Georgia | 30078 | No |
| 4450 | FLORESVILLE | Texas | 78114 | No |
| 4451 | SAN CLEMENTE | California | 92672 | No |
| 4452 | STOCKTON | California | 95203 | No |
| 4453 | WHITNEY | Texas | 76692 | No |
| 4454 | MOUNT PLEASANT | South Carolina | 29464 | No |
| 4455 | HYANNIS | Massachusetts | 2601 | No |
| 4456 | COMPTON | California | 90221 | Yes |
| 4457 | STANTON | California | 90680 | No |
| 4458 | HENDERSON | Nevada | 89044 | Yes |
| 4459 | COMPTON | California | 90221 | No |
| 4460 | BERKELEY SPRINGS | West Virginia | 25411 | No |
| 4461 | VERONA | Missouri | 65769 | No |
| 4462 | SPARTANBURG | South Carolina | 29301 | No |
| 4463 | GARLAND | Texas | 75040 | No |
| 4464 | CROCKETT | California | 94525 | No |
| 4465 | RIALTO | California | 92376 | No |
| 4466 | FARIBAULT | Minnesota | 55021 | No |
| 4467 | PHOENIX | Arizona | 85035 | No |
| 4468 | BROWN DEER | Wisconsin | 53223 | No |
| 4469 | ANTIOCH | Illinois | 60002 | Yes |
| 4470 | NORWALK | Connecticut | 6850 | No |
| 4471 | NASHVILLE | Tennessee | 37221 | No |
| 4472 | ELOY | Arizona | 85231 | No |
| 4473 | CORNING | California | 96021 | No |
| 4474 | GALVESTON | Texas | 77551 | No |
| 4475 | PENSACOLA | Florida | 32503 | No |
| 4476 | KAPOLEI | Hawaii | 96707 | No |
| 4477 | DRAPER | Utah | 84020 | No |
| 4478 | NORTHBROOK | Illinois | 60062 | No |
| 4479 | DAMASCUS | Maryland | 20872 | No |
| 4480 | CHICAGO | Illinois | 60619 | No |
| 4481 | WINCHENDON | Massachusetts | 1475 | No |
| 4482 | FRESNO | California | 93727 | No |
| 4483 | NASHUA | New Hampshire | 3060 | No |
| 4484 | CLIFTON | New Jersey | 7013 | No |
| 4485 | GERMANTOWN | Maryland | 20874 | Yes |
| 4486 | MILLEDGEVILLE | Georgia | 31061 | Yes |
| 4487 | MELROSE PARK | Illinois | 60160 | No |
| 4488 | CHICAGO | Illinois | 60625 | Yes |
| 4489 | MARINETTE | Wisconsin | 54143 | No |
| 4490 | CALHOUN | Georgia | 30701 | No |
| 4491 | CLEVELAND | Ohio | 44105 | Yes |
| 4492 | PHOENIX | Arizona | 85050 | Yes |
| 4493 | MIDDLETOWN | New York | 10940 | No |
| 4494 | LAS VEGAS | Nevada | 89123 | No |
| 4495 | PARKVILLE | Maryland | 21234 | Yes |
| 4496 | HONOLULU | Hawaii | 96825 | No |
| 4497 | RICHARDSON | Texas | 75081 | Yes |
| 4498 | JACKSONVILLE | Florida | 32244 | No |
| 4499 | JACKSONVILLE | Florida | 32210 | No |
| 4500 | OLYMPIA | Washington | 98512 | No |
| 4501 | PRINCETON | Texas | 75407 | No |
| 4502 | NORWALK | California | 90650 | No |
| 4503 | MIAMI | Florida | 33179 | No |
| 4504 | DETROIT | Michigan | 48223 | No |
| 4505 | COLLINSVILLE | Oklahoma | 74021 | No |
| 4506 | KISSIMMEE | Florida | 34758 | No |
| 4507 | RIVERTON | Utah | 84065 | No |
| 4508 | SNOHOMISH | Washington | 98290 | No |
| 4509 | FEASTERVILLE TREVOSE | Pennsylvania | 19053 | No |
| 4510 | MESA | Arizona | 85202 | No |
| 4511 | LOS ANGELES | California | 90002 | Yes |
| 4512 | CHICAGO | Illinois | 60618 | No |
| 4513 | HOUSTON | Texas | 77045 | Yes |
| 4514 | CHINO HILLS | California | 91709 | No |
| 4515 | MIRAMAR | Florida | 33023 | No |
| 4516 | RIVERSIDE | California | 92505 | Yes |
| 4517 | EMMETT | Idaho | 83617 | No |
| 4518 | MISHAWAKA | Indiana | 46544 | No |
| 4519 | COLCHESTER | Connecticut | 6415 | No |
| 4520 | MEDFORD | Oregon | 97504 | No |
| 4521 | ROSEDALE | New York | 11422 | No |
| 4522 | LUBBOCK | Texas | 79416 | No |
| 4523 | OVIEDO | Florida | 32766 | No |
| 4524 | TUCSON | Arizona | 85706 | No |
| 4525 | CHICAGO | Illinois | 60609 | No |
| 4526 | LAS CRUCES | New Mexico | 88005 | No |
| 4527 | SNEADS FERRY | North Carolina | 28460 | No |
| 4528 | DETROIT | Michigan | 48224 | No |
| 4529 | ROBBINSVILLE | New Jersey | 8691 | No |
| 4530 | MCDONOUGH | Georgia | 30253 | No |
| 4531 | NORTH PLAINFIELD | New Jersey | 7063 | Yes |
| 4532 | NEW LONDON | Connecticut | 6320 | No |
| 4533 | FARMINGTON | New Mexico | 87402 | No |
| 4534 | CLINTON | Maryland | 20735 | No |
| 4535 | SMITHFIELD | North Carolina | 27577 | No |
| 4536 | DECATUR | Georgia | 30035 | No |
| 4537 | ALBION | New York | 14411 | No |
| 4538 | KENOSHA | Wisconsin | 53144 | No |
| 4539 | MIAMI | Florida | 33186 | No |

| | | | | |
|---|---|---|---|---|
| 4540 | UPPER MARLBORO | Maryland | 20772 | No |
| 4541 | JAMAICA | New York | 11432 | Yes |
| 4542 | SALEM | Indiana | 47167 | No |
| 4543 | HOUSTON | Texas | 77048 | No |
| 4544 | DALLAS | Texas | 75227 | No |
| 4545 | ONTARIO | California | 91762 | No |
| 4546 | LYNCHBURG | Virginia | 24504 | No |
| 4547 | GARDEN GROVE | California | 92843 | No |
| 4548 | LOS ANGELES | California | 90008 | Yes |
| 4549 | MISSOURI CITY | Texas | 77489 | No |
| 4550 | MILWAUKEE | Wisconsin | 53216 | Yes |
| 4551 | SEAFORD | New York | 11783 | Yes |
| 4552 | HOUSTON | Texas | 77014 | No |
| 4553 | MIAMI | Florida | 33186 | No |
| 4554 | BALLWIN | Missouri | 63011 | No |
| 4555 | MIAMI | Florida | 33147 | No |
| 4556 | ORANGEVALE | California | 95662 | No |
| 4557 | QUEENS VILLAGE | New York | 11429 | No |
| 4558 | LINCOLN | Nebraska | 68502 | No |
| 4559 | KENNESAW | Georgia | 30152 | No |
| 4560 | PHOENIX | Arizona | 85037 | Yes |
| 4561 | BROCKTON | Massachusetts | 2301 | No |
| 4562 | FONTANA | California | 92336 | Yes |
| 4563 | MILWAUKEE | Wisconsin | 53215 | Yes |
| 4564 | BELLFLOWER | California | 90706 | No |
| 4565 | MILWAUKIE | Oregon | 97222 | No |
| 4566 | LAKELAND | Florida | 33801 | No |
| 4567 | GOOSE CREEK | South Carolina | 29445 | No |
| 4568 | TOLEDO | Ohio | 43612 | No |
| 4569 | VAIL | Arizona | 85641 | No |
| 4570 | MINNEAPOLIS | Minnesota | 55411 | No |
| 4571 | CORPUS CHRISTI | Texas | 78415 | Yes |
| 4572 | CHATTANOOGA | Tennessee | 37412 | No |
| 4573 | KANSAS CITY | Missouri | 64138 | No |
| 4574 | SARASOTA | Florida | 34240 | No |
| 4575 | BRENHAM | Texas | 77833 | No |
| 4576 | TRACY | California | 95377 | Yes |
| 4577 | CAPITOL HEIGHTS | Maryland | 20743 | No |
| 4578 | PHILADELPHIA | Pennsylvania | 19154 | No |
| 4579 | VINELAND | New Jersey | 8360 | No |
| 4580 | HAMPTON | Georgia | 30228 | Yes |
| 4581 | SACRAMENTO | California | 95832 | Yes |
| 4582 | BROOKLYN | New York | 11237 | No |
| 4583 | LITTLE ROCK | Arkansas | 72212 | No |
| 4584 | MILTON | Florida | 32583 | No |
| 4585 | DEARBORN | Michigan | 48124 | No |
| 4586 | BRONX | New York | 10456 | No |
| 4587 | FRISCO | Texas | 75034 | Yes |
| 4588 | NEWNAN | California | 95360 | No |
| 4589 | AMERY | Wisconsin | 54001 | Yes |
| 4590 | ROGERS | Arkansas | 72756 | No |
| 4591 | SANTA MARIA | California | 93455 | No |
| 4592 | HUMBLE | Texas | 77346 | No |
| 4593 | JACKSON | Mississippi | 39212 | No |
| 4594 | DENVER | Colorado | 80220 | Yes |
| 4595 | DELANO | California | 93215 | No |
| 4596 | ONTARIO | California | 91762 | Yes |
| 4597 | SMYRNA | Delaware | 19977 | No |
| 4598 | HOUSTON | Texas | 77083 | No |
| 4599 | FRENCHBURG | Kentucky | 40322 | No |
| 4600 | STAFFORD | Virginia | 22554 | No |
| 4601 | PLEASANT HILL | California | 94523 | No |
| 4602 | KISSIMMEE | Florida | 34758 | No |
| 4603 | MALVERN | Pennsylvania | 19355 | No |
| 4604 | DAYTONA BEACH | Florida | 32117 | No |
| 4605 | MCALLEN | Texas | 78501 | No |
| 4606 | JAMAICA | New York | 11435 | Yes |
| 4607 | ANCHORAGE | Alaska | 99504 | Yes |
| 4608 | TROUP | Texas | 75789 | Yes |
| 4609 | BARABOO | Wisconsin | 53913 | No |
| 4610 | JEFFERSONVILLE | Indiana | 47130 | No |
| 4611 | LAS VEGAS | Nevada | 89178 | No |
| 4612 | PALMDALE | California | 93550 | Yes |
| 4613 | GREENACRES | Washington | 99016 | No |
| 4614 | EAGLE GROVE | Iowa | 50533 | No |
| 4615 | WILDWOOD | New Jersey | 8260 | No |
| 4616 | SEATTLE | Washington | 98146 | No |
| 4617 | SOUTH RIVER | New Jersey | 8882 | Yes |
| 4618 | THORNTON | Colorado | 80229 | No |
| 4619 | MAUMEE | Ohio | 43537 | No |
| 4620 | BANGOR | Pennsylvania | 18013 | No |
| 4621 | BALTIMORE | Maryland | 21215 | No |
| 4622 | FAYETTEVILLE | Texas | 78940 | No |
| 4623 | BRIDGEPORT | Connecticut | 6606 | No |
| 4624 | MIDDLETOWN | New York | 10940 | No |
| 4625 | JACKSON | Georgia | 30233 | No |
| 4626 | EAST HARTFORD | Connecticut | 6118 | No |
| 4627 | CLARKSVILLE | Tennessee | 37043 | Yes |
| 4628 | VALPARAISO | Indiana | 46383 | No |
| 4629 | STONE MOUNTAIN | Georgia | 30088 | No |
| 4630 | NAPLES | Florida | 34108 | Yes |
| 4631 | WEST VALLEY CITY | Utah | 84120 | No |
| 4632 | BROOKLYN | New York | 11225 | No |
| 4633 | LAWRENCEVILLE | Georgia | 30045 | No |
| 4634 | SILVER SPRING | Maryland | 20906 | No |
| 4635 | JACKSONVILLE | Florida | 32208 | No |
| 4636 | HOLLYWOOD | Florida | 33024 | No |

| 4637 | ESCONDIDO | California | 92026 | Yes |
|------|-----------|-----------|-------|-----|
| 4638 | ROSHARON | Texas | 77583 | Yes |
| 4639 | LOGANVILLE | Georgia | 30052 | No |
| 4640 | HOUSTON | Texas | 77057 | Yes |
| 4641 | SAINT LOUIS | Missouri | 63134 | No |
| 4642 | MAPLEWOOD | New Jersey | 7040 | No |
| 4643 | LAS VEGAS | Nevada | 89121 | Yes |
| 4644 | NEW MARKET | Minnesota | 55054 | No |
| 4645 | PURVIS | Mississippi | 39475 | No |
| 4646 | BUCKEYE | Arizona | 85326 | No |
| 4647 | WORCESTER | Massachusetts | 1606 | No |
| 4648 | BOSTON | Massachusetts | 2122 | No |
| 4649 | SANTA CLARITA | California | 91390 | Yes |
| 4650 | LOS ANGELES | California | 90011 | Yes |
| 4651 | BALTIMORE | Maryland | 21230 | Yes |
| 4652 | CHICAGO | Illinois | 60651 | No |
| 4653 | FREEPORT | New York | 11520 | Yes |
| 4654 | CLEARFIELD | Utah | 84015 | No |
| 4655 | SUN VALLEY AREA | California | 91352 | No |
| 4656 | NORTH PORT | Florida | 34289 | Yes |
| 4657 | SAN DIEGO | California | 92126 | No |
| 4658 | SAN DIEGO | California | 92126 | No |
| 4659 | AMES | Iowa | 50010 | Yes |
| 4660 | EDGEWOOD | Maryland | 21040 | Yes |
| 4661 | LAS VEGAS | Nevada | 89123 | No |
| 4662 | MILTON | Massachusetts | 2186 | Yes |
| 4663 | SANTA ROSA | California | 95407 | No |
| 4664 | SAN ANTONIO | Texas | 78258 | Yes |
| 4665 | MARIETTA | Georgia | 30062 | No |
| 4666 | VAN NUYS | California | 91405 | Yes |
| 4667 | LONG BEACH | California | 90805 | No |
| 4668 | COLUMBIA | Maryland | 21044 | No |
| 4669 | OXNARD | California | 93030 | Yes |
| 4670 | OKLAHOMA CITY | Oklahoma | 73170 | No |
| 4671 | WELLSVILLE | Missouri | 63384 | Yes |
| 4672 | JOLIET | Illinois | 60431 | No |
| 4673 | NEW CARROLLTON | Maryland | 20784 | Yes |
| 4674 | INGLEWOOD | California | 90305 | Yes |
| 4675 | LOS ANGELES | California | 90042 | Yes |
| 4676 | BRIDGETON | New Jersey | 8302 | No |
| 4677 | HILO | Hawaii | 96720 | No |
| 4678 | BROOKLYN | New York | 11203 | No |
| 4679 | BAKERSFIELD | California | 93307 | No |
| 4680 | SANDY | Utah | 84094 | No |
| 4681 | BELLWOOD | Illinois | 60104 | No |
| 4682 | TOLLAND | Connecticut | 6084 | No |
| 4683 | KOUNTZE | Texas | 77625 | No |
| 4684 | LOS ANGELES | California | 90011 | Yes |
| 4685 | MADISON | Florida | 32340 | No |
| 4686 | RICHMOND HEIGHTS | Ohio | 44143 | No |
| 4687 | JACKSON HEIGHTS | New York | 11372 | No |
| 4688 | SPRINGFIELD | Massachusetts | 1119 | No |
| 4689 | OAK RIDGE | Tennessee | 37830 | No |
| 4690 | CLINTON | Maryland | 20735 | No |
| 4691 | EVERETT | Massachusetts | 2149 | No |
| 4692 | ORLAND PARK | Illinois | 60462 | No |
| 4693 | RACINE | Wisconsin | 53403 | No |
| 4694 | CORONA | California | 92881 | Yes |
| 4695 | ORLANDO | Florida | 32835 | No |
| 4696 | GLEN BURNIE | Maryland | 21061 | No |
| 4697 | MILWAUKEE | Wisconsin | 53218 | No |
| 4698 | ST JOHN | Indiana | 46373 | No |
| 4699 | RENTON | Washington | 98056 | Yes |
| 4700 | LAS VEGAS | Nevada | 89139 | No |
| 4701 | CHULA VISTA | California | 91915 | No |
| 4702 | CAMERON PARK | California | 95682 | No |
| 4703 | EL DORADO HILLS | California | 95762 | No |
| 4704 | MODESTO | California | 95355 | No |
| 4705 | MESQUITE | Nevada | 89027 | No |
| 4706 | GRETNA | Louisiana | 70053 | No |
| 4707 | OCOEE | Florida | 34761 | Yes |
| 4708 | CHICAGO | Illinois | 60617 | No |
| 4709 | PORTLAND | Oregon | 97217 | No |
| 4710 | LOS ANGELES | California | 90003 | No |
| 4711 | SAN BERNARDINO | California | 92411 | No |
| 4712 | LUBBOCK | Texas | 79414 | No |
| 4713 | WILLINGBORO | New Jersey | 8046 | No |
| 4714 | ANDERSON | Indiana | 46013 | No |
| 4715 | LOS ANGELES | California | 90047 | No |
| 4716 | CARMINE | Texas | 78932 | No |
| 4717 | HENDERSON | Nevada | 89074 | No |
| 4718 | COTTONWOOD | Arizona | 86326 | No |
| 4719 | KENT | Washington | 98032 | No |
| 4720 | MIAMI | Florida | 33186 | No |
| 4721 | SCOTTSDALE | Arizona | 85251 | Yes |
| 4722 | PHOENIX | Arizona | 85008 | No |
| 4723 | DETROIT | Michigan | 48235 | No |
| 4724 | DES PLAINES | Illinois | 60016 | No |
| 4725 | YUCCA VALLEY | California | 92284 | Yes |
| 4726 | FARMINGTON | Arkansas | 72730 | No |
| 4727 | STONE MOUNTAIN | Georgia | 30087 | No |
| 4728 | HENRYVILLE | Pennsylvania | 18332 | No |
| 4729 | LAS VEGAS | Nevada | 89178 | No |
| 4730 | KISSIMMEE | Florida | 34759 | Yes |
| 4731 | PHOENIX | Arizona | 85018 | No |
| 4732 | PEORIA | Arizona | 85345 | Yes |
| 4733 | KISSIMMEE | Florida | 34758 | No |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 54 of 99 Page ID #:1488

| | | | | |
|---|---|---|---|---|
| 4734 | MISSION VIEJO | California | 92692 | Yes |
| 4735 | HOUSTON | Texas | 77057 | No |
| 4736 | PORTLAND | Oregon | 97233 | No |
| 4737 | ANCHORAGEA | Alaska | 99502 | No |
| 4738 | SAN ANTONIO | Texas | 78259 | Yes |
| 4739 | EL PASO | Texas | 79905 | No |
| 4740 | SPRING | Texas | 77386 | No |
| 4741 | HOMESTEAD | Florida | 33033 | Yes |
| 4742 | SPARKS | Nevada | 89436 | Yes |
| 4743 | RIALTO | California | 92376 | No |
| 4744 | SAN ANTONIO | Texas | 78239 | No |
| 4745 | TUCSON | Arizona | 85719 | Yes |
| 4746 | HONOLULU | Hawaii | 96818 | No |
| 4747 | DAYTONA BEACH | Florida | 32114 | No |
| 4748 | PERRIS | California | 92571 | No |
| 4749 | PEARL CITY | Hawaii | 96782 | Yes |
| 4750 | MOUNT VERNON | New York | 10553 | No |
| 4751 | TEANECK | New Jersey | 7666 | No |
| 4752 | HAZLETON | Pennsylvania | 18201 | No |
| 4753 | HAMILTON TWP | New Jersey | 8610 | Yes |
| 4754 | BROOKLYN | New York | 11234 | No |
| 4755 | LAKELAND | Florida | 33810 | No |
| 4756 | PROVIDENCE | Rhode Island | 2908 | No |
| 4757 | BLOOMFIELD | New York | 14469 | No |
| 4758 | TAYLORSVILLE | Kentucky | 40071 | No |
| 4759 | KATY | Texas | 77449 | Yes |
| 4760 | MYRTLE BEACH | South Carolina | 29577 | No |
| 4761 | HINESVILLE | Georgia | 31313 | No |
| 4762 | BURLINGTON CITY | New Jersey | 8016 | No |
| 4763 | LA MARQUE | Texas | 77568 | No |
| 4764 | HAMMOND | Indiana | 46320 | No |
| 4765 | CORONA | California | 92881 | No |
| 4766 | GRANGER | Texas | 76530 | No |
| 4767 | GERING | Nebraska | 69341 | No |
| 4768 | SACRAMENTO | California | 95820 | No |
| 4769 | RIDGEFIELD | Washington | 98642 | Yes |
| 4770 | BEAUMONT | Texas | 77713 | No |
| 4771 | HOUSTON | Texas | 77083 | No |
| 4772 | STEAMBOAT SPRINGS | Colorado | 80487 | No |
| 4773 | CAPITOL HEIGHTS | Maryland | 20743 | No |
| 4774 | BREMERTON | Washington | 98312 | No |
| 4775 | SAINT LOUIS | Missouri | 63136 | No |
| 4776 | PHOENIX | Arizona | 85037 | No |
| 4777 | SAN FRANCISCO | California | 94112 | Yes |
| 4778 | HOUSTON | Texas | 77089 | Yes |
| 4779 | HAUULA | Hawaii | 96717 | Yes |
| 4780 | ORANGE | California | 92865 | Yes |
| 4781 | JOHNSTOWN | Pennsylvania | 15905 | No |
| 4782 | KERSHAW | South Carolina | 29067 | No |
| 4783 | DALY CITY | California | 94014 | No |
| 4784 | SCRANTON | Pennsylvania | 18509 | No |
| 4785 | HOUSTON | Texas | 77045 | Yes |
| 4786 | ANCHORAGE | Alaska | 99503 | No |
| 4787 | SAINT PETERSBURG | Florida | 33702 | No |
| 4788 | DULUTH | Minnesota | 55806 | No |
| 4789 | BAYARD | Nebraska | 69334 | No |
| 4790 | TALLAHASSEE | Florida | 32303 | No |
| 4791 | CARSON | California | 90745 | No |
| 4792 | TOMBALL | Texas | 77375 | No |
| 4793 | ANDERSON | South Carolina | 29621 | No |
| 4794 | HELENDALE | California | 92342 | No |
| 4795 | PHILADELPHIA | Pennsylvania | 19132 | No |
| 4796 | PITTSBURGH | Pennsylvania | 15229 | No |
| 4797 | LOS FRESNOS | Texas | 78566 | No |
| 4798 | WHITE CITY | Oregon | 97503 | No |
| 4799 | MITCHELL | Indiana | 47446 | No |
| 4800 | KILGORE | Texas | 75662 | No |
| 4801 | WESTFIELD | Vermont | 5471 | Yes |
| 4802 | DALZELL | South Carolina | 29040 | No |
| 4803 | VICTORIA | Texas | 77904 | No |
| 4804 | COLUMBUS | Ohio | 43227 | No |
| 4805 | THE COLONY | Texas | 75056 | No |
| 4806 | SPRING VALLEY | New York | 10977 | No |
| 4807 | NORTH BABYLON | New York | 11703 | No |
| 4808 | BROOKLYN | New York | 11212 | No |
| 4809 | DERRY | New Hampshire | 3038 | Yes |
| 4810 | CORAL SPRINGS | Florida | 33065 | Yes |
| 4811 | EAST STROUDSBURG | Pennsylvania | 18301 | No |
| 4812 | CLOVIS | California | 93612 | No |
| 4813 | HARTFORD | Connecticut | 6106 | No |
| 4814 | EWA BEACH | Hawaii | 96706 | No |
| 4815 | CLOVIS | California | 93612 | No |
| 4816 | CHICAGO | Illinois | 60624 | No |
| 4817 | FLINT | Michigan | 48507 | No |
| 4818 | DETROIT | Michigan | 48224 | No |
| 4819 | AZUSA | California | 91702 | No |
| 4820 | TAMARAC | Florida | 33321 | No |
| 4821 | FRESNO | California | 93702 | Yes |
| 4822 | NORTH LAS VEGAS | Nevada | 89031 | No |
| 4823 | WARWICK | Rhode Island | 2886 | No |
| 4824 | LISLE | Illinois | 60532 | Yes |
| 4825 | DUNDALK | Maryland | 21222 | No |
| 4826 | POMONA | California | 91768 | No |
| 4827 | SELLERSVILLE | Pennsylvania | 18960 | No |
| 4828 | SUNRISE | Florida | 33351 | No |
| 4829 | NORTH OGDEN | Utah | 84414 | No |
| 4830 | (CLARKSTOWN) | New York | 10960 | No |

| | | | |
|---|---|---|---|
| 4831 | MATTHEWS | North Carolina | 28105 | Yes |
| 4832 | HALLANDALE | Florida | 33009 | No |
| 4833 | CLEARFIELD | Utah | 84015 | No |
| 4834 | BLOOMFIELD | New Jersey | 7003 | No |
| 4835 | TULSA | Oklahoma | 74134 | Yes |
| 4836 | HAYES | Virginia | 23072 | No |
| 4837 | UNION CITY | California | 94587 | No |
| 4838 | TEMECULA | California | 92592 | No |
| 4839 | JAMAICA | New York | 11436 | No |
| 4840 | MESA | Arizona | 85204 | No |
| 4841 | PORT CHARLOTTE | Florida | 33954 | No |
| 4842 | RIVIERA BEACH | Florida | 33304 | No |
| 4843 | READING | Pennsylvania | 19605 | Yes |
| 4844 | HENRIETTA | Texas | 76365 | Yes |
| 4845 | HIALEAH | Florida | 33012 | No |
| 4846 | OZONE PARK | New York | 11417 | No |
| 4847 | SAINT JOSEPH | Missouri | 64507 | No |
| 4848 | BRONX | New York | 10466 | No |
| 4849 | CONCORD | California | 94520 | No |
| 4850 | NORWALK | Connecticut | 6850 | Yes |
| 4851 | MEREDITH | New Hampshire | 3253 | Yes |
| 4852 | NEWPORT | Rhode Island | 2840 | Yes |
| 4853 | CLIFTON | Colorado | 81520 | No |
| 4854 | LADY LAKE | Florida | 32159 | Yes |
| 4855 | PICO RIVERA | California | 90660 | Yes |
| 4856 | WAIPAHU | Hawaii | 96797 | No |
| 4857 | LEHIGH ACRES | Florida | 33936 | Yes |
| 4858 | COPPERAS COVE | Texas | 76522 | No |
| 4859 | VERO BEACH | Florida | 32962 | No |
| 4860 | BOLINGBROOK | Illinois | 60440 | Yes |
| 4861 | TACOMA | Washington | 98406 | Yes |
| 4862 | HENDERSON | Nevada | 89012 | No |
| 4863 | GROVE | Oklahoma | 74344 | Yes |
| 4864 | SEATTLE | Washington | 98168 | No |
| 4865 | MONTGOMERY | Illinois | 60538 | No |
| 4866 | PLACENTIA | California | 92870 | Yes |
| 4867 | LUSBY | Maryland | 20657 | No |
| 4868 | BOARDMAN | Ohio | 44512 | No |
| 4869 | EAGLE MOUNTAIN | Utah | 84043 | Yes |
| 4870 | CARBONDALE | Pennsylvania | 18407 | No |
| 4871 | CORTLANDT MANOR | New York | 10567 | No |
| 4872 | BROOKLYN | New York | 11216 | Yes |
| 4873 | HOUSTON | Texas | 77033 | No |
| 4874 | ONEONTA | New York | 13820 | No |
| 4875 | BEAUMONT | Texas | 77706 | No |
| 4876 | SILVER CITY | New Mexico | 88061 | Yes |
| 4877 | STANWOOD | Washington | 98292 | Yes |
| 4878 | BALTIMORE | Maryland | 21209 | No |
| 4879 | SHREWSBURY | Massachusetts | 1545 | No |
| 4880 | TUCSON | Arizona | 85705 | No |
| 4881 | PHILADELPHIA | Pennsylvania | 19126 | No |
| 4882 | WHITE PLAINS | New York | 10607 | No |
| 4883 | MARYSVILLE | Washington | 98270 | No |
| 4884 | DELANO | California | 93215 | Yes |
| 4885 | SHIRLEY | New York | 11967 | Yes |
| 4886 | MEMPHIS | Tennessee | 38134 | No |
| 4887 | SANTA ANA | California | 92704 | No |
| 4888 | PITTSBURGH | Pennsylvania | 15205 | Yes |
| 4889 | BRISTOW | Virginia | 20136 | No |
| 4890 | LINCOLN | Rhode Island | 2865 | No |
| 4891 | HOUSTON | Texas | 77062 | No |
| 4892 | VANCOUVER | Washington | 98684 | No |
| 4893 | HOUSTON | Texas | 77017 | No |
| 4894 | REEDLEY | California | 93654 | No |
| 4895 | LEBANON | Tennessee | 37087 | No |
| 4896 | SANTA CLARITA | California | 91321 | Yes |
| 4897 | HEMET | California | 92543 | Yes |
| 4898 | SHEBOYGAN | Wisconsin | 53083 | No |
| 4899 | DULUTH | Minnesota | 55806 | Yes |
| 4900 | NORTH HILLS | California | 91343 | Yes |
| 4901 | GREENBRIER | Arkansas | 72058 | No |
| 4902 | PERRIS | California | 92571 | No |
| 4903 | CHULA VISTA | California | 91910 | Yes |
| 4904 | BREWSTER | New York | 10509 | No |
| 4905 | EWA BEACH | Hawaii | 96706 | No |
| 4906 | HIGLEY | Arizona | 85236 | No |
| 4907 | FRESNO | Texas | 77545 | No |
| 4908 | BELLEVUE | Idaho | 83313 | No |
| 4909 | MARTINEZ | California | 94553 | No |
| 4910 | WEST BATH | Maine | 4530 | No |
| 4911 | OCALA | Florida | 34470 | No |
| 4912 | MILTON | Florida | 32583 | No |
| 4913 | MIAMI | Florida | 33186 | No |
| 4914 | IUKA | Mississippi | 38852 | No |
| 4915 | NEWTON | New Jersey | 7860 | No |
| 4916 | DENVER | Colorado | 80207 | No |
| 4917 | OZONE PARK | New York | 11417 | No |
| 4918 | HARRISON | Arkansas | 72601 | No |
| 4919 | LEESBURG | Florida | 34748 | No |
| 4920 | DESOTO | Texas | 75115 | No |
| 4921 | SANBORNVILLE | New Hampshire | 3872 | Yes |
| 4922 | PAHRUMP | Nevada | 89060 | Yes |
| 4923 | LINCOLN | California | 95648 | No |
| 4924 | BLOOMINGTON | California | 92316 | No |
| 4925 | KANSAS CITY | Kansas | 66106 | No |
| 4926 | MANHATTAN | Illinois | 60442 | Yes |
| 4927 | RIVERBANK | California | 95367 | Yes |

| 4928 | BALDWINVILLE | Massachusetts | 1436 | No |
|------|--------------|---------------|------|-----|
| 4929 | SACRAMENTO | California | 95822 | No |
| 4930 | FOND DU LAC | Wisconsin | 54935 | No |
| 4931 | HOWE | Texas | 75459 | No |
| 4932 | GRAND HAVEN | Michigan | 49417 | No |
| 4933 | LACONIA | New Hampshire | 3246 | No |
| 4934 | CHICAGO | Illinois | 60619 | No |
| 4935 | JOLIET | Illinois | 60431 | No |
| 4936 | TOBYHANNA | Pennsylvania | 18466 | No |
| 4937 | HOLLYWOOD | Florida | 33020 | Yes |
| 4938 | RIVERHEAD | New York | 11901 | No |
| 4939 | NEW BEDFORD | Massachusetts | 2740 | No |
| 4940 | BALTIMORE | Maryland | 21206 | No |
| 4941 | UNIONDALE | New York | 11553 | No |
| 4942 | DAYTON | Ohio | 45408 | No |
| 4943 | ROSENHAYN DEERFIELD TWP | New Jersey | 8352 | No |
| 4944 | TAMPA | Florida | 33612 | Yes |
| 4945 | SHAFTER | California | 93263 | No |
| 4946 | BULVERDE | Texas | 78163 | No |
| 4947 | KOPPERL | Texas | 76652 | Yes |
| 4948 | CHICAGO | Illinois | 60637 | Yes |
| 4949 | SHAWNEE | Oklahoma | 74801 | Yes |
| 4950 | JACKSONVILLE | Florida | 32244 | Yes |
| 4951 | FORT JONES | California | 96032 | No |
| 4952 | ORANGE COVE | California | 93646 | Yes |
| 4953 | LAKE ELSINORE | California | 92530 | No |
| 4954 | HENDERSON | Nevada | 89014 | No |
| 4955 | KATY | Texas | 77449 | No |
| 4956 | TAMPA | Florida | 33605 | No |
| 4957 | WEEDSPORT | New York | 13166 | No |
| 4958 | RIVERSIDE | California | 92509 | No |
| 4959 | EUGENE | Oregon | 97404 | Yes |
| 4960 | AUSTELL | Georgia | 30106 | No |
| 4961 | SAN JACINTO | California | 92583 | No |
| 4962 | ROSENBERG | Texas | 77471 | No |
| 4963 | LAS VEGAS | Nevada | 89107 | No |
| 4964 | AUBURN | Washington | 98001 | Yes |
| 4965 | SODDY DAISY | Tennessee | 37379 | No |
| 4966 | RANCHO MIRAGE | California | 92270 | Yes |
| 4967 | LONG BEACH | California | 90813 | No |
| 4968 | GLENDALE | Arizona | 85302 | Yes |
| 4969 | JAMAICA | New York | 11436 | No |
| 4970 | CAMBRIA HEIGHTS | New York | 11411 | No |
| 4971 | ANTIOCH | California | 94509 | No |
| 4972 | ONTARIO | California | 91762 | Yes |
| 4973 | VALLEY STREAM | New York | 11580 | No |
| 4974 | RED BLUFF | California | 96080 | Yes |
| 4975 | SEBASTIAN | Florida | 32958 | No |
| 4976 | OXNARD | California | 93030 | Yes |
| 4977 | LAS VEGAS | Nevada | 89148 | Yes |
| 4978 | CLIFTON | New Jersey | 7013 | Yes |
| 4979 | LAHAINA | Hawaii | 96761 | Yes |
| 4980 | SOUTH OZONE PARK | New York | 11420 | No |
| 4981 | CONROE | Texas | 77302 | No |
| 4982 | VANCOUVER | Washington | 98682 | Yes |
| 4983 | ORLANDO | Florida | 32825 | No |
| 4984 | PASADENA | Texas | 77503 | No |
| 4985 | GAITHERSBURG | Maryland | 20879 | Yes |
| 4986 | BAKERSFIELD | California | 93307 | No |
| 4987 | FORSYTH | Georgia | 31029 | No |
| 4988 | OMAHA | Nebraska | 68104 | No |
| 4989 | INDEPENDENCE | Missouri | 64050 | No |
| 4990 | BELLFLOWER | California | 90706 | No |
| 4991 | STAFFORD | Texas | 77477 | No |
| 4992 | HARRISVILLE | New Hampshire | 3450 | No |
| 4993 | MIRAMAR | Florida | 33025 | No |
| 4994 | SAINT PAUL | Minnesota | 55104 | No |
| 4995 | EDINBURG | Texas | 78539 | No |
| 4996 | EASTON | Connecticut | 6612 | No |
| 4997 | LOS BANOS | California | 93635 | No |
| 4998 | EWA BEACH | Hawaii | 96706 | Yes |
| 4999 | SAINT LOUIS | Michigan | 48880 | No |
| 5000 | CHICAGO | Illinois | 60619 | No |
| 5001 | ARLINGTON | Texas | 76014 | No |
| 5002 | SAINT CLAIR SHORES | Michigan | 48080 | No |
| 5003 | OMAHA | Nebraska | 68112 | No |
| 5004 | LAS VEGAS | Nevada | 89123 | Yes |
| 5005 | CALIPATRIA | California | 92233 | No |
| 5006 | WINTER GARDEN | Florida | 34787 | No |
| 5007 | PHOENIX | Arizona | 85029 | No |
| 5008 | MARYSVILLE | Washington | 98270 | No |
| 5009 | MISSION | Texas | 78574 | No |
| 5010 | PEMBROKE PINES | Florida | 33024 | No |
| 5011 | RIO DELL | California | 95562 | Yes |
| 5012 | LAKEPORT | California | 95453 | Yes |
| 5013 | HONOLULU | Hawaii | 96813 | No |
| 5014 | LOS ANGELES | California | 90011 | Yes |
| 5015 | APACHE JUNCTION | Arizona | 85219 | Yes |
| 5016 | BALTIMORE | Maryland | 21224 | No |
| 5017 | BUNNELL | Florida | 32110 | No |
| 5018 | ELMONT | New York | 11003 | No |
| 5019 | PASADENA | Maryland | 21122 | No |
| 5020 | ORLANDO | Florida | 32808 | No |
| 5021 | SIOUX CITY | Iowa | 51106 | No |
| 5022 | HUMBLE | Texas | 77346 | No |
| 5023 | AUBURN | California | 95603 | Yes |
| 5024 | SAINT CLOUD | Florida | 34771 | No |

| | | | | |
|---|---|---|---|---|
| 5025 | FRESNO | California | 93722 | Yes |
| 5026 | PHILADELPHIA | Pennsylvania | 19142 | No |
| 5027 | SOUTH HOLLAND | Illinois | 60473 | No |
| 5028 | WEST PALM BEACH | Florida | 33401 | Yes |
| 5029 | ORANGE PARK | Florida | 32003 | No |
| 5030 | SPRINGVILLE | Utah | 84663 | No |
| 5031 | SOUTH ORANGE | New Jersey | 7079 | No |
| 5032 | SOUTH ORANGE | New Jersey | 7079 | No |
| 5033 | AURORA | Colorado | 80015 | No |
| 5034 | BLYTHEWOOD | South Carolina | 29016 | Yes |
| 5035 | WEST ISLIP | New York | 11795 | No |
| 5036 | APPLE VALLEY | California | 92308 | No |
| 5037 | MESQUITE | Texas | 75149 | No |
| 5038 | WHITE PLAINS | New York | 10601 | No |
| 5039 | FLORISSANT | Missouri | 63033 | No |
| 5040 | OWENSBORO | Kentucky | 42303 | No |
| 5041 | NORTH MIAMI BEACH | Florida | 33162 | Yes |
| 5042 | SACRAMENTO | California | 95828 | No |
| 5043 | HARKER HEIGHTS | Texas | 76548 | No |
| 5044 | BENSON | Arizona | 85602 | No |
| 5045 | MIAMI | Oklahoma | 74354 | No |
| 5046 | ATLANTA | Georgia | 30316 | Yes |
| 5047 | JACKSONVILLE | Florida | 32218 | No |
| 5048 | PORT CHARLOTTE | Florida | 33948 | No |
| 5049 | NEW HYDE PARK | New York | 11040 | Yes |
| 5050 | TUCSON | Arizona | 85746 | No |
| 5051 | JACKSONVILLE | Florida | 32256 | No |
| 5052 | LOMPOC | California | 93436 | No |
| 5053 | INDIANAPOLIS | Indiana | 46201 | No |
| 5054 | BROOKLYN | New York | 11225 | No |
| 5055 | BRONX | New York | 10469 | No |
| 5056 | ARCADIA | California | 91107 | Yes |
| 5057 | SAN PABLO | California | 94806 | No |
| 5058 | OLD BRIDGE | New Jersey | 8857 | No |
| 5059 | BRADENTON | Florida | 34205 | No |
| 5060 | ORLANDO | Florida | 32805 | Yes |
| 5061 | WENATCHEE | Washington | 98801 | No |
| 5062 | NEW CASTLE | Delaware | 19720 | No |
| 5063 | QUAIL VALLEY AREA | California | 92587 | Yes |
| 5064 | STONE MOUNTAIN | Georgia | 30087 | No |
| 5065 | CARSON | California | 90810 | No |
| 5066 | HOUSTON | Texas | 77087 | Yes |
| 5067 | HIALEAH | Florida | 33016 | No |
| 5068 | BARABOO | Wisconsin | 53913 | No |
| 5069 | ANAHEIM | California | 92801 | No |
| 5070 | HERCULES | California | 94547 | No |
| 5071 | WINTERS | California | 95694 | Yes |
| 5072 | FARMINGDALE | New York | 11735 | No |

| Seller Loan Number | Current Balance | Index Type | Occupancy Type | Property Type | Stated Original Term (Months) |
|---|---|---|---|---|---|
| 1 | 78,483.83 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 2 | 73,656.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3 | 249,099.49 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 4 | 77,256.83 | Fixed Rate | Primary | Single Family Residence | 360 |
| 5 | 171,678.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 6 | 138,627.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 7 | 114,075.04 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 8 | 99,691.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 9 | 238,499.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 10 | 170,591.76 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 11 | 172,387.46 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 12 | 113,004.26 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 13 | 347,070.79 | Libor - 6 Month | Primary | 2 Family | 360 |
| 14 | 741,041.95 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 15 | 364,808.83 | Libor - 6 Month | Investment | 2 Family | 360 |
| 16 | 55,920.45 | Fixed Rate | Primary | Single Family Residence | 360 |
| 17 | 203,474.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 18 | 361,070.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 19 | 992,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 20 | 73,902.96 | Fixed Rate | Primary | PUD - Detached | 360 |
| 21 | 636,049.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 22 | 511,039.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 23 | 107,789.40 | Fixed Rate | Primary | Single Family Residence | 360 |
| 24 | 69,802.07 | Fixed Rate | Primary | PUD - Detached | 360 |
| 25 | 340,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 26 | 105,993.33 | Fixed Rate | Investment | Single Family Residence | 360 |
| 27 | 117,316.34 | Fixed Rate | Primary | Single Family Residence | 360 |
| 28 | 145,035.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 29 | 112,216.42 | Fixed Rate | Primary | Single Family Residence | 360 |
| 30 | 123,680.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 31 | 50,323.46 | Fixed Rate | Investment | Single Family Residence | 360 |
| 32 | 50,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 33 | 240,306.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 34 | 152,855.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 35 | 114,074.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 36 | 61,438.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 37 | 342,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 38 | 107,748.71 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 39 | 58,462.51 | Fixed Rate | Primary | PUD - Detached | 360 |
| 40 | 157,788.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 41 | 79,033.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 42 | 89,382.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 43 | 56,753.33 | Fixed Rate | Investment | Single Family Residence | 360 |
| 44 | 372,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 45 | 291,761.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 46 | 179,568.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 47 | 468,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 48 | 76,936.50 | Fixed Rate | Primary | Single Family Residence | 360 |
| 49 | 356,521.64 | Fixed Rate | Investment | Condo | 360 |
| 50 | 377,574.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 51 | 683,390.21 | Libor - 6 Month | Primary | 3 Family | 360 |
| 52 | 170,883.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 53 | 182,320.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 54 | 75,888.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 55 | 365,307.09 | Libor - 6 Month | Primary | 2 Family | 360 |
| 56 | 163,670.01 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 57 | 415,909.97 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 58 | 99,865.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 59 | 226,034.54 | Fixed Rate | Primary | PUD - Detached | 360 |
| 60 | 418,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 61 | 483,963.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 62 | 84,943.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 63 | 53,980.47 | Fixed Rate | Primary | Condo | 360 |
| 64 | 494,498.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 65 | 548,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 66 | 99,269.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 67 | 192,798.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 68 | 135,212.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 69 | 92,625.10 | Fixed Rate | Investment | Single Family Residence | 360 |
| 70 | 234,716.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 71 | 203,801.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 72 | 171,547.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 73 | 166,316.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 74 | 116,773.34 | Fixed Rate | Primary | 2 Family | 360 |
| 75 | 67,310.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 76 | 360,763.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 77 | 111,823.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 78 | 82,236.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 79 | 150,515.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 80 | 378,245.97 | Libor - 6 Month | Primary | 2 Family | 360 |
| 81 | 391,499.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 82 | 510,401.71 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 83 | 138,541.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 84 | 395,591.05 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 85 | 52,915.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 86 | 54,336.78 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 87 | 177,537.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 88 | 98,920.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 89 | 292,637.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 90 | 355,297.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 91 | 211,486.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 92 | 255,428.42 | Libor - 6 Month | Primary | 3 Family | 360 |
| 93 | 87,808.24 | Fixed Rate | Primary | 2 Family | 360 |
| 94 | 57,900.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 95 | 52,889.71 | Fixed Rate | Primary | PUD - Detached | 360 |
| 96 | 750,000.00 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 97 | 104,068.89 | Fixed Rate | Investment | Single Family Residence | 360 |
| 98 | 445,591.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 99 | 111,683.73 | Fixed Rate | Primary | Single Family Residence | 360 |
| 100 | 108,835.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 101 | 119,968.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 102 | 298,975.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 103 | 138,315.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 104 | 164,302.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 105 | 163,899.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 106 | 247,307.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 107 | 318,050.52 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 108 | 182,000.00 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 109 | 161,010.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 110 | 71,898.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 111 | 107,994.38 | Libor - 6 Month | Second Home | Condo | 360 |
| 112 | 116,809.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 113 | 71,866.09 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 114 | 322,972.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 115 | 176,033.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 116 | 115,837.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 117 | 343,981.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 118 | 155,279.99 | Fixed Rate | Primary | Single Family Residence | 360 |
| 119 | 243,499.82 | Libor - 6 Month | Second Home | Condo | 360 |
| 120 | 69,716.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 121 | 80,620.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 122 | 275,121.30 | Fixed Rate | Primary | Condo | 360 |
| 123 | 223,336.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 124 | 384,440.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 125 | 65,406.16 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 126 | 79,898.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 127 | 104,853.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 128 | 124,705.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 129 | 66,841.78 | Fixed Rate | Primary | PUD - Detached | 360 |
| 130 | 267,041.04 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 131 | 382,192.19 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 132 | 117,785.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 133 | 105,456.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 134 | 199,715.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 135 | 88,665.40 | Fixed Rate | Primary | Single Family Residence | 360 |
| 136 | 102,880.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 137 | 226,842.83 | Fixed Rate | Primary | Single Family Residence | 360 |
| 138 | 95,848.06 | Fixed Rate | Primary | Single Family Residence | 360 |
| 139 | 283,388.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 140 | 199,594.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 141 | 400,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 142 | 425,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 59 of 99 Page ID #:1493

| | | | | | |
|---|---|---|---|---|---|
| 143 | 109,857.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 144 | 79,802.05 | Fixed Rate | Primary | Single Family Residence | 360 |
| 145 | 359,064.88 | Fixed Rate | Primary | Single Family Residence | 360 |
| 146 | 236,089.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 147 | 200,696.80 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 148 | 57,254.03 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 149 | 462,655.15 | Fixed Rate | Primary | PUD - Detached | 360 |
| 150 | 347,376.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 151 | 62,320.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 152 | 101,845.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 153 | 229,804.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 154 | 129,313.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 155 | 122,810.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 156 | 124,989.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 157 | 127,568.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 158 | 199,087.30 | Libor - 6 Month | Investment | 2 Family | 360 |
| 159 | 135,828.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 160 | 263,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 161 | 59,955.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 162 | 169,490.57 | Fixed Rate | Primary | Single Family Residence | 360 |
| 163 | 147,192.60 | Fixed Rate | Primary | PUD - Detached | 360 |
| 164 | 404,513.72 | Libor - 6 Month | Primary | 2 Family | 360 |
| 165 | 97,518.55 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 166 | 189,672.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 167 | 204,027.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 168 | 395,603.58 | Libor - 6 Month | Primary | 2 Family | 360 |
| 169 | 342,755.30 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 170 | 139,378.53 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 171 | 84,276.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 172 | 225,654.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 173 | 227,791.05 | Fixed Rate | Primary | Single Family Residence | 360 |
| 174 | 422,088.13 | Libor - 6 Month | Investment | 4 Family | 360 |
| 175 | 64,923.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 176 | 97,118.10 | Fixed Rate | Primary | PUD - Detached | 360 |
| 177 | 390,222.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 178 | 80,571.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 179 | 392,000.00 | Libor - 6 Month | Primary | 2 Family | 360 |
| 180 | 97,798.68 | Fixed Rate | Primary | 2 Family | 360 |
| 181 | 122,236.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 182 | 55,814.57 | Fixed Rate | Primary | PUD - Detached | 360 |
| 183 | 225,353.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 184 | 201,857.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 185 | 363,999.99 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 186 | 56,320.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 187 | 242,777.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 188 | 339,749.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 189 | 134,849.29 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 190 | 103,665.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 191 | 458,304.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 192 | 337,071.27 | Fixed Rate | Investment | Single Family Residence | 360 |
| 193 | 121,843.52 | Fixed Rate | Primary | Single Family Residence | 360 |
| 194 | 133,095.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 195 | 54,047.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 196 | 69,889.64 | Fixed Rate | Primary | PUD - Detached | 360 |
| 197 | 149,998.85 | Libor - 6 Month | Primary | 2 Family | 360 |
| 198 | 297,014.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 199 | 151,560.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 200 | 169,539.75 | Fixed Rate | Primary | 2 Family | 360 |
| 201 | 212,223.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 202 | 212,072.55 | Fixed Rate | Investment | 2 Family | 360 |
| 203 | 209,778.10 | Fixed Rate | Primary | Single Family Residence | 360 |
| 204 | 361,599.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 205 | 569,056.97 | Fixed Rate | Primary | 2 Family | 360 |
| 206 | 65,900.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 207 | 67,493.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 208 | 310,706.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 209 | 55,896.41 | Fixed Rate | Primary | Condo | 360 |
| 210 | 223,999.99 | Libor - 6 Month | Primary | Condo | 360 |
| 211 | 151,752.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 212 | 57,067.20 | Libor - 6 Month | Primary | Condo | 360 |
| 213 | 413,529.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 214 | 121,963.66 | Fixed Rate | Primary | PUD - Detached | 180 |
| 215 | 310,399.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 216 | 343,999.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 217 | 159,088.76 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 218 | 79,484.18 | Fixed Rate | Primary | Single Family Residence | 240 |
| 219 | 156,695.58 | Fixed Rate | Primary | PUD - Detached | 360 |
| 220 | 86,843.76 | Fixed Rate | Investment | Single Family Residence | 360 |
| 221 | 349,542.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 222 | 466,750.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 223 | 303,740.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 224 | 448,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 225 | 113,811.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 226 | 71,175.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 227 | 369,286.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 228 | 127,201.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 229 | 79,853.56 | Fixed Rate | Primary | PUD - Detached | 360 |
| 230 | 280,195.38 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 231 | 319,999.97 | Fixed Rate | Primary | PUD - Detached | 360 |
| 232 | 330,581.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 233 | 263,306.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 234 | 98,772.05 | Fixed Rate | Primary | PUD - Attached | 360 |
| 235 | 52,310.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 236 | 74,865.32 | Fixed Rate | Primary | PUD - Detached | 360 |
| 237 | 603,000.57 | Fixed Rate | Primary | 2 Family | 240 |
| 238 | 53,779.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 239 | 163,524.47 | Libor - 6 Month | Primary | PUD - Detached | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 240 | 250,530.06 | Libor - 6 Month | Investment | Condo | 360 |
| 241 | 53,905.09 | Fixed Rate | Primary | Single Family Residence | 360 |
| 242 | 463,752.10 | Fixed Rate | Primary | PUD - Detached | 360 |
| 243 | 239,752.62 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 244 | 290,636.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 245 | 58,315.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 246 | 123,221.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 247 | 152,948.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 248 | 71,904.76 | Fixed Rate | Primary | PUD - Detached | 360 |
| 249 | 67,870.52 | Fixed Rate | Primary | Single Family Residence | 360 |
| 250 | 358,843.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 251 | 138,133.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 252 | 279,633.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 253 | 472,367.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 254 | 479,258.06 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 255 | 534,626.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 256 | 77,867.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 257 | 129,096.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 258 | 274,627.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 259 | 223,355.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 260 | 71,840.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 261 | 127,411.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 262 | 426,970.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 263 | 83,861.78 | Fixed Rate | Primary | PUD - Detached | 360 |
| 264 | 270,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 265 | 504,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 266 | 55,560.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 267 | 57,518.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 268 | 359,609.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 269 | 273,600.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 270 | 71,877.64 | Fixed Rate | Primary | PUD - Detached | 360 |
| 271 | 238,375.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 272 | 239,813.05 | Libor - 6 Month | Investment | PUD - Detached | 360 |
| 273 | 425,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 274 | 84,472.48 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 275 | 94,719.88 | Fixed Rate | Investment | Single Family Residence | 360 |
| 276 | 50,896.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 277 | 178,467.02 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 278 | 86,083.57 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 279 | 315,757.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 280 | 159,760.97 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 281 | 278,103.08 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 282 | 51,597.44 | Fixed Rate | Primary | PUD - Detached | 360 |
| 283 | 60,899.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 284 | 270,145.49 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 285 | 247,500.00 | Libor - 6 Month | Primary | 2 Family | 360 |
| 286 | 198,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 287 | 522,572.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 288 | 606,526.10 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 289 | 55,135.84 | Fixed Rate | Primary | PUD - Attached | 360 |
| 290 | 141,565.95 | Fixed Rate | Primary | PUD - Detached | 360 |
| 291 | 162,082.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 292 | 157,397.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 293 | 52,926.00 | Fixed Rate | Primary | Condo | 360 |
| 294 | 217,584.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 295 | 131,071.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 296 | 105,395.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 297 | 101,873.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 298 | 165,610.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 299 | 174,248.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 300 | 467,826.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 301 | 535,999.98 | Libor - 6 Month | Primary | 2 Family | 360 |
| 302 | 294,093.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 303 | 186,823.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 304 | 87,896.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 305 | 383,445.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 306 | 193,075.48 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 307 | 159,715.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 308 | 54,924.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 309 | 304,870.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 310 | 55,750.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 311 | 58,797.59 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 312 | 492,035.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 313 | 244,711.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 314 | 54,929.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 315 | 154,868.02 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 316 | 181,760.36 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 317 | 152,886.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 318 | 50,323.05 | Fixed Rate | Primary | PUD - Detached | 360 |
| 319 | 270,235.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 320 | 59,356.33 | Fixed Rate | Primary | Condo | 360 |
| 321 | 166,400.00 | Libor - 6 Month | Primary | Condo | 360 |
| 322 | 56,603.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 323 | 191,153.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 324 | 148,802.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 325 | 181,971.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 326 | 251,891.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 327 | 531,528.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 328 | 131,800.69 | Fixed Rate | Primary | 2 Family | 360 |
| 329 | 109,567.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 330 | 86,277.52 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 331 | 50,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 332 | 87,703.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 333 | 139,761.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 334 | 105,853.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 335 | 81,863.61 | Fixed Rate | Primary | PUD - Detached | 360 |
| 336 | 123,999.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 61 of 99 Page ID #:1495

| | | | | | |
|---|---|---|---|---|---|
| 337 | 182,571.01 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 338 | 113,063.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 339 | 186,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 340 | 318,642.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 341 | 154,133.62 | Fixed Rate | Primary | 2 Family | 360 |
| 342 | 49,943.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 343 | 247,644.57 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 344 | 72,914.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 345 | 71,891.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 346 | 517,750.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 347 | 59,748.75 | Fixed Rate | Primary | Single Family Residence | 240 |
| 348 | 76,361.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 349 | 78,698.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 350 | 139,617.34 | Fixed Rate | Primary | Single Family Residence | 360 |
| 351 | 61,920.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 352 | 303,399.95 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 353 | 151,567.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 354 | 67,999.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 355 | 103,230.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 356 | 139,595.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 357 | 54,688.92 | Libor - 6 Month | Investment | 2 Family | 360 |
| 358 | 222,304.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 359 | 182,446.05 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 360 | 111,705.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 361 | 51,342.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 362 | 159,749.20 | Fixed Rate | Primary | PUD - Detached | 360 |
| 363 | 63,867.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 364 | 124,336.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 365 | 101,915.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 366 | 86,867.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 367 | 180,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 368 | 105,817.66 | Fixed Rate | Primary | Condo | 360 |
| 369 | 199,254.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 370 | 415,740.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 371 | 176,560.07 | Fixed Rate | Investment | PUD - Detached | 360 |
| 372 | 179,943.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 373 | 263,723.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 374 | 67,727.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 375 | 439,403.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 376 | 362,424.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 377 | 104,066.37 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 378 | 126,137.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 379 | 71,125.00 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 380 | 79,771.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 381 | 169,682.22 | Fixed Rate | Primary | PUD - Detached | 360 |
| 382 | 446,857.12 | Libor - 6 Month | Primary | Condo | 360 |
| 383 | 66,698.03 | Fixed Rate | Primary | Condo | 360 |
| 384 | 62,700.99 | Fixed Rate | Primary | PUD - Detached | 360 |
| 385 | 84,869.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 386 | 101,608.10 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 387 | 127,264.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 388 | 64,901.84 | Fixed Rate | Primary | PUD - Detached | 360 |
| 389 | 61,848.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 390 | 303,291.24 | Fixed Rate | Primary | PUD - Detached | 360 |
| 391 | 113,986.91 | Fixed Rate | Primary | Single Family Residence | 360 |
| 392 | 480,183.45 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 393 | 109,670.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 394 | 255,419.49 | Libor - 6 Month | Primary | Condo | 360 |
| 395 | 63,910.39 | Fixed Rate | Primary | Condo | 360 |
| 396 | 230,148.31 | Libor - 6 Month | Investment | 4 Family | 360 |
| 397 | 230,148.31 | Libor - 6 Month | Investment | 4 Family | 360 |
| 398 | 202,346.64 | Libor - 6 Month | Primary | Condo | 360 |
| 399 | 74,903.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 400 | 169,076.20 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 401 | 161,400.04 | Libor - 6 Month | Primary | Condo | 360 |
| 402 | 67,883.85 | Fixed Rate | Primary | Single Family Residence | 360 |
| 403 | 494,828.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 404 | 175,028.31 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 405 | 118,155.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 406 | 235,499.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 407 | 65,289.68 | Fixed Rate | Investment | Single Family Residence | 360 |
| 408 | 53,427.44 | Fixed Rate | Investment | Single Family Residence | 360 |
| 409 | 63,623.06 | Fixed Rate | Investment | Single Family Residence | 360 |
| 410 | 206,611.32 | Libor - 6 Month | Investment | 2 Family | 360 |
| 411 | 69,897.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 412 | 205,465.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 413 | 114,849.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 414 | 135,839.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 415 | 350,973.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 416 | 169,415.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 417 | 594,989.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 418 | 211,362.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 419 | 52,930.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 420 | 211,355.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 421 | 58,870.90 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 422 | 71,867.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 423 | 56,089.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 424 | 92,826.13 | Fixed Rate | Primary | PUD - Detached | 360 |
| 425 | 371,011.69 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 426 | 55,931.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 427 | 800,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 428 | 325,849.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 429 | 339,659.66 | Libor - 6 Month | Investment | 2 Family | 360 |
| 430 | 560,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 431 | 94,631.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 432 | 154,016.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 433 | 156,559.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | |
|---|---|---|---|---|
| 434 | 99,132.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 435 | 95,589.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 436 | 259,659.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 437 | 121,687.15 | Fixed Rate | Primary | PUD - Detached | 360 |
| 438 | 138,390.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 439 | 119,849.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 440 | 65,912.38 | Fixed Rate | Primary | PUD - Detached | 360 |
| 441 | 142,000.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 442 | 59,923.87 | Fixed Rate | Primary | PUD - Detached | 360 |
| 443 | 231,793.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 444 | 96,744.24 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 445 | 280,765.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 446 | 70,216.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 447 | 52,125.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 448 | 439,614.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 449 | 439,475.82 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 450 | 351,999.99 | Libor - 6 Month | Primary | Condo | 360 |
| 451 | 87,861.26 | Fixed Rate | Primary | Condo | 360 |
| 452 | 249,227.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 453 | 62,927.97 | Fixed Rate | Primary | PUD - Detached | 360 |
| 454 | 100,921.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 455 | 251,626.24 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 456 | 295,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 457 | 359,425.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 458 | 163,999.97 | Libor - 6 Month | Primary | Condo | 360 |
| 459 | 59,665.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 460 | 52,712.15 | Fixed Rate | Primary | PUD - Detached | 360 |
| 461 | 292,591.15 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 462 | 292,261.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 463 | 75,775.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 464 | 672,214.69 | Fixed Rate | Primary | 2 Family | 360 |
| 465 | 388,038.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 466 | 71,783.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 467 | 180,301.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 468 | 350,423.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 469 | 719,068.45 | Libor - 6 Month | Primary | 3 Family | 360 |
| 470 | 112,368.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 471 | 623,977.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 472 | 286,998.99 | Libor - 6 Month | Primary | 2 Family | 360 |
| 473 | 287,827.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 474 | 180,347.43 | Libor - 6 Months | Primary | Condo | 360 |
| 475 | 454,750.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 476 | 79,764.05 | Fixed Rate | Primary | PUD - Detached | 360 |
| 477 | 143,311.98 | Fixed Rate | Investment | 2 Family | 360 |
| 478 | 683,278.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 479 | 101,071.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 480 | 1,118,369.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 481 | 191,606.55 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 482 | 79,887.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 483 | 720,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 484 | 382,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 485 | 306,932.72 | Libor - 6 Month | Primary | 2 Family | 360 |
| 486 | 107,930.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 487 | 176,187.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 488 | 50,938.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 489 | 593,676.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 490 | 93,554.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 491 | 291,999.97 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 492 | 71,960.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 493 | 335,319.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 494 | 664,767.19 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 495 | 68,340.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 496 | 133,272.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 497 | 199,248.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 498 | 224,572.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 499 | 97,426.85 | Fixed Rate | Primary | Single Family Residence | 360 |
| 500 | 493,510.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 501 | 403,737.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 502 | 233,553.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 503 | 208,584.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 504 | 358,591.87 | Fixed Rate | Primary | 3 Family | 360 |
| 505 | 71,942.66 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 506 | 197,862.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 507 | 187,306.75 | Libor - 6 Month | Investment | PUD - Detached | 360 |
| 508 | 175,546.03 | Libor - 6 Month | Primary | Condo | 360 |
| 509 | 260,305.52 | Libor - 6 Month | Primary | 2 Family | 360 |
| 510 | 355,375.65 | Libor - 6 Month | Primary | 2 Family | 360 |
| 511 | 212,093.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 512 | 379,378.03 | Libor - 6 Month | Primary | 2 Family | 360 |
| 513 | 453,605.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 514 | 176,656.52 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 515 | 433,980.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 516 | 302,388.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 517 | 158,697.40 | Fixed Rate | Primary | PUD - Detached | 360 |
| 518 | 357,173.39 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 519 | 287,496.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 520 | 88,952.57 | Libor - 6 Month | Primary | Condo | 360 |
| 521 | 199,182.50 | Fixed Rate | Primary | Single Family Residence | 240 |
| 522 | 127,276.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 523 | 731,084.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 524 | 324,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 525 | 431,025.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 526 | 58,219.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 527 | 211,428.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 528 | 145,761.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 529 | 78,914.53 | Fixed Rate | Primary | PUD - Detached | 360 |
| 530 | 142,223.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 531 | 29,966.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 532 | 118,923.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 533 | 152,220.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 534 | 56,852.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 535 | 65,451.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 536 | 94,890.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 537 | 463,141.99 | Fixed Rate | Primary | Single Family Residence | 360 |
| 538 | 102,160.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 539 | 126,113.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 540 | 332,200.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 541 | 285,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 542 | 90,239.56 | Fixed Rate | Investment | PUD - Detached | 360 |
| 543 | 134,957.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 544 | 77,377.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 545 | 83,415.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 546 | 74,932.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 547 | 215,518.46 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 548 | 296,366.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 549 | 181,740.44 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 550 | 299,249.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 551 | 87,887.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 552 | 67,834.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 553 | 327,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 554 | 123,867.18 | Fixed Rate | Primary | Single Family Residence | 360 |
| 555 | 101,828.06 | Libor - 6 Month | Primary | Condo | 360 |
| 556 | 167,623.59 | Fixed Rate | Primary | Single Family Residence | 360 |
| 557 | 351,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 558 | 97,487.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 559 | 52,334.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 560 | 211,446.26 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 561 | 135,962.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 562 | 68,482.16 | Fixed Rate | Primary | Single Family Residence | 240 |
| 563 | 207,760.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 564 | 337,261.90 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 565 | 119,496.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 566 | 64,536.03 | Fixed Rate | Primary | Single Family Residence | 240 |
| 567 | 519,139.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 568 | 988,745.41 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 569 | 174,344.60 | Libor - 6 Month | Primary | Condo | 360 |
| 570 | 139,284.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 571 | 130,424.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 572 | 309,596.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 573 | 399,678.12 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 574 | 184,694.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 575 | 94,066.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 576 | 119,864.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 577 | 362,686.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 578 | 319,242.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 579 | 112,582.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 580 | 98,530.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 581 | 87,879.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 582 | 118,439.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 583 | 132,072.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 584 | 341,992.37 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 585 | 199,761.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 586 | 187,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 587 | 54,960.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 588 | 649,465.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 589 | 359,404.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 590 | 263,286.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 591 | 346,266.11 | Libor - 6 Month | Primary | Condo | 360 |
| 592 | 92,868.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 593 | 160,785.48 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 594 | 87,027.09 | Fixed Rate | Primary | Single Family Residence | 360 |
| 595 | 439,468.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 596 | 49,929.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 597 | 90,405.05 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 598 | 105,528.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 599 | 132,903.36 | Libor - 6 Month | Primary | Condo | 360 |
| 600 | 122,625.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 601 | 82,661.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 602 | 93,657.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 603 | 306,040.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 604 | 96,689.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 605 | 31,969.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 606 | 156,668.20 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 607 | 30,366.09 | Fixed Rate | Primary | Single Family Residence | 360 |
| 608 | 79,032.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 609 | 93,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 610 | 199,590.59 | Fixed Rate | Primary | 2 Family | 360 |
| 611 | 674,283.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 612 | 341,426.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 613 | 130,374.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 614 | 87,923.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 615 | 177,650.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 616 | 437,502.82 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 617 | 200,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 618 | 35,572.48 | Fixed Rate | Primary | 2 Family | 360 |
| 619 | 286,885.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 620 | 141,836.42 | Fixed Rate | Primary | Single Family Residence | 360 |
| 621 | 450,043.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 622 | 131,830.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 623 | 627,598.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 624 | 115,821.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 625 | 129,799.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 626 | 158,569.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 627 | 53,964.60 | Libor - 6 Month | Investment | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 628 | 728,079.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 629 | 141,970.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 630 | 655,006.26 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 631 | 291,423.06 | Fixed Rate | Primary | PUD - Detached | 360 |
| 632 | 118,233.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 633 | 157,407.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 634 | 56,904.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 635 | 397,654.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 636 | 111,066.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 637 | 471,548.48 | Libor - 6 Month | Investment | 2 Family | 360 |
| 638 | 172,473.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 639 | 116,865.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 640 | 31,972.24 | Fixed Rate | Primary | Single Family Residence | 360 |
| 641 | 83,914.83 | Fixed Rate | Primary | Single Family Residence | 360 |
| 642 | 325,838.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 643 | 71,908.02 | Fixed Rate | Primary | 2 Family | 360 |
| 644 | 63,628.45 | Fixed Rate | Investment | Single Family Residence | 360 |
| 645 | 97,909.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 646 | 75,923.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 647 | 99,868.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 648 | 382,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 649 | 449,871.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 650 | 422,014.00 | Fixed Rate | Primary | PUD - Detached | 360 |
| 651 | 47,418.85 | Fixed Rate | Primary | Condo | 360 |
| 652 | 189,381.58 | Libor - 6 Month | Primary | Condo | 360 |
| 653 | 536,576.26 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 654 | 204,882.48 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 655 | 99,941.18 | Fixed Rate | Primary | 2 Family | 360 |
| 656 | 56,547.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 657 | 845,787.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 658 | 299,365.18 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 659 | 41,961.06 | Fixed Rate | Primary | PUD - Detached | 360 |
| 660 | 167,810.92 | Fixed Rate | Primary | PUD - Detached | 360 |
| 661 | 205,276.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 662 | 71,303.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 663 | 164,686.11 | Fixed Rate | Investment | Condo | 360 |
| 664 | 86,309.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 665 | 29,458.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 666 | 214,828.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 667 | 93,863.17 | Fixed Rate | Investment | Single Family Residence | 360 |
| 668 | 68,608.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 669 | 40,610.53 | Fixed Rate | Primary | PUD - Detached | 360 |
| 670 | 95,759.95 | Libor - 6 Month | Primary | 2 Family | 360 |
| 671 | 72,020.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 672 | 399,999.15 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 673 | 103,027.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 674 | 245,785.11 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 675 | 151,810.57 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 676 | 166,659.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 677 | 52,329.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 678 | 218,884.35 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 679 | 101,324.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 680 | 376,072.67 | Libor - 6 Month | Primary | 2 Family | 360 |
| 681 | 278,073.48 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 682 | 131,879.28 | Libor - 6 Month | Investment | Condo | 360 |
| 683 | 395,875.05 | Libor - 6 Month | Primary | 2 Family | 360 |
| 684 | 298,485.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 685 | 216,623.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 686 | 41,993.40 | Fixed Rate | Primary | Condo | 360 |
| 687 | 31,841.45 | Fixed Rate | Primary | Single Family Residence | 360 |
| 688 | 70,955.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 689 | 279,562.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 690 | 55,843.65 | Fixed Rate | Primary | Condo | 360 |
| 691 | 85,436.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 692 | 64,643.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 693 | 194,802.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 694 | 237,673.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 695 | 94,864.59 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 696 | 162,271.09 | Libor - 6 Month | Investment | 2 Family | 360 |
| 697 | 65,607.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 698 | 50,062.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 699 | 170,790.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 700 | 188,400.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 701 | 99,628.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 702 | 121,263.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 703 | 214,897.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 704 | 143,452.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 705 | 101,845.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 706 | 52,908.36 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 707 | 157,249.94 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 708 | 84,869.89 | Fixed Rate | Investment | Single Family Residence | 360 |
| 709 | 194,737.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 710 | 188,520.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 711 | 227,038.02 | Libor - 6 Month | Investment | 2 Family | 360 |
| 712 | 1,165,400.58 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 713 | 72,796.18 | Fixed Rate | Primary | Single Family Residence | 360 |
| 714 | 249,430.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 715 | 148,877.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 716 | 439,384.18 | Libor - 6 Month | Investment | 2 Family | 360 |
| 717 | 55,049.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 718 | 85,312.22 | Libor - 6 Month | Primary | 2 Family | 360 |
| 719 | 262,763.36 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 720 | 53,211.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 721 | 256,957.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 722 | 454,990.16 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 723 | 47,511.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 724 | 159,775.36 | Libor - 6 Month | Primary | Condo | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 725 | 68,322.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 726 | 127,318.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 727 | 97,624.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 728 | 56,231.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 729 | 217,593.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 730 | 55,074.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 731 | 68,226.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 732 | 171,387.16 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 733 | 386,750.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 734 | 114,876.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 735 | 237,342.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 736 | 291,138.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 737 | 305,431.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 738 | 326,435.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 739 | 193,502.64 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 740 | 309,024.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 741 | 227,484.89 | Libor - 6 Month | Primary | Condo | 360 |
| 742 | 127,906.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 743 | 174,967.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 744 | 363,232.13 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 745 | 315,919.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 746 | 51,997.55 | Libor - 6 Month | Investment | 2 Family | 360 |
| 747 | 139,884.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 748 | 199,630.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 749 | 80,654.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 750 | 213,422.00 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 751 | 143,690.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 752 | 54,766.19 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 753 | 67,051.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 754 | 308,464.12 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 755 | 218,499.95 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 756 | 54,554.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 757 | 279,649.34 | Libor - 6 Month | Second Home | Condo | 360 |
| 758 | 74,524.59 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 759 | 282,943.15 | Libor - 6 Month | Investment | Condo | 360 |
| 760 | 224,557.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 761 | 222,547.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 762 | 420,276.39 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 763 | 57,567.66 | Libor - 6 Month | Primary | 2 Family | 360 |
| 764 | 105,809.53 | Libor - 6 Month | Investment | Condo | 360 |
| 765 | 323,381.37 | Libor - 6 Month | Investment | 2 Family | 360 |
| 766 | 259,799.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 767 | 213,150.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 768 | 101,312.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 769 | 191,758.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 770 | 59,938.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 771 | 304,187.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 772 | 71,702.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 773 | 443,973.54 | Libor - 6 Month | Second Home | Condo | 360 |
| 774 | 55,952.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 775 | 134,044.09 | Fixed Rate | Primary | Single Family Residence | 360 |
| 776 | 130,132.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 777 | 473,971.95 | Libor - 6 Month | Investment | Condo | 360 |
| 778 | 153,694.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 779 | 133,883.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 780 | 55,223.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 781 | 63,157.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 782 | 318,180.34 | Libor - 6 Month | Investment | 3 Family | 360 |
| 783 | 28,113.33 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 784 | 594,742.16 | Libor - 6 Month | Primary | Condo | 360 |
| 785 | 605,710.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 786 | 59,166.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 787 | 63,621.08 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 788 | 50,937.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 789 | 126,781.41 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 790 | 569,516.89 | Libor - 6 Month | Primary | 3 Family | 360 |
| 791 | 106,118.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 792 | 63,924.15 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 793 | 513,000.00 | Libor - 6 Month | Primary | 2 Family | 360 |
| 794 | 98,824.47 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 795 | 244,615.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 796 | 51,269.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 797 | 119,223.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 798 | 45,023.23 | Fixed Rate | Primary | PUD - Detached | 360 |
| 799 | 102,830.24 | Fixed Rate | Primary | Single Family Residence | 360 |
| 800 | 302,909.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 801 | 255,825.90 | Libor - 6 Month | Primary | 2 Family | 360 |
| 802 | 95,717.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 803 | 59,944.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 804 | 106,077.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 805 | 42,527.25 | Fixed Rate | Primary | PUD - Attached | 360 |
| 806 | 195,355.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 807 | 323,812.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 808 | 122,836.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 809 | 46,953.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 810 | 35,803.50 | Fixed Rate | Primary | Single Family Residence | 360 |
| 811 | 80,869.54 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 812 | 55,216.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 813 | 352,147.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 814 | 166,372.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 815 | 117,805.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 816 | 67,954.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 817 | 237,845.40 | Libor - 6 Month | Primary | Condo | 360 |
| 818 | 101,512.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 819 | 41,392.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 820 | 57,524.44 | Fixed Rate | Primary | PUD - Detached | 360 |
| 821 | 112,314.84 | Fixed Rate | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 822 | 179,881.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 823 | 107,901.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 824 | 183,760.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 825 | 86,788.91 | Fixed Rate | Primary | Single Family Residence | 360 |
| 826 | 128,028.18 | Fixed Rate | Primary | Condo | 360 |
| 827 | 91,017.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 828 | 155,883.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 829 | 71,900.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 830 | 61,723.85 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 831 | 61,892.06 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 832 | 118,828.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 833 | 203,471.59 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 834 | 46,969.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 835 | 290,493.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 836 | 369,976.43 | Libor - 6 Month | Primary | 3 Family | 360 |
| 837 | 89,220.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 838 | 196,412.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 839 | 146,799.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 840 | 53,983.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 841 | 161,804.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 842 | 59,913.70 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 843 | 256,515.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 844 | 201,385.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 845 | 166,175.45 | Libor - 6 Month | Second Home | Condo | 360 |
| 846 | 109,939.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 847 | 28,571.98 | Fixed Rate | Primary | Condo | 360 |
| 848 | 202,835.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 849 | 53,538.26 | Fixed Rate | Primary | Condo | 360 |
| 850 | 73,516.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 851 | 152,573.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 852 | 116,999.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 853 | 90,144.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 854 | 63,211.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 855 | 253,038.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 856 | 255,356.31 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 857 | 197,758.26 | Fixed Rate | Investment | PUD - Detached | 360 |
| 858 | 167,915.26 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 859 | 78,177.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 860 | 281,198.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 861 | 77,907.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 862 | 238,289.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 863 | 46,713.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 864 | 44,939.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 865 | 109,395.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 866 | 288,594.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 867 | 38,775.06 | Fixed Rate | Primary | Condo | 360 |
| 868 | 68,420.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 869 | 127,828.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 870 | 207,574.99 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 871 | 482,636.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 872 | 144,645.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 873 | 365,099.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 874 | 337,143.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 875 | 359,447.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 876 | 155,718.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 877 | 293,671.67 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 878 | 56,935.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 879 | 363,773.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 880 | 93,896.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 881 | 310,602.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 882 | 124,909.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 883 | 89,899.65 | Fixed Rate | Primary | 2 Family | 360 |
| 884 | 54,897.18 | Fixed Rate | Primary | Single Family Residence | 360 |
| 885 | 594,657.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 886 | 101,920.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 887 | 310,247.73 | Fixed Rate | Primary | Single Family Residence | 360 |
| 888 | 107,908.39 | Fixed Rate | Primary | 2 Family | 360 |
| 889 | 788,500.00 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 890 | 499,732.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 891 | 251,985.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 892 | 181,585.27 | Fixed Rate | Primary | PUD - Detached | 360 |
| 893 | 198,050.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 894 | 626,780.41 | Libor - 6 Month | Primary | 2 Family | 360 |
| 895 | 198,623.55 | Libor - 6 Month | Primary | 2 Family | 360 |
| 896 | 70,048.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 897 | 127,837.60 | Fixed Rate | Primary | 2 Family | 360 |
| 898 | 210,679.17 | Libor - 6 Month | Primary | 2 Family | 360 |
| 899 | 221,326.80 | Libor - 6 Month | Primary | 3 Family | 360 |
| 900 | 142,739.05 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 901 | 116,907.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 902 | 683,344.71 | Libor - 6 Month | Investment | PUD - Detached | 360 |
| 903 | 75,120.55 | Fixed Rate | Primary | Single Family Residence | 360 |
| 904 | 26,360.10 | Fixed Rate | Primary | Single Family Residence | 360 |
| 905 | 499,627.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 906 | 179,894.48 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 907 | 272,869.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 908 | 139,824.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 909 | 85,416.15 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 910 | 142,026.69 | Fixed Rate | Primary | PUD - Detached | 360 |
| 911 | 363,798.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 912 | 89,889.42 | Fixed Rate | Primary | Single Family Residence | 360 |
| 913 | 231,872.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 914 | 194,750.00 | Fixed Rate | Primary | Condo | 360 |
| 915 | 107,716.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 916 | 81,862.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 917 | 309,511.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 918 | 113,842.50 | Libor - 6 Month | Second Home | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 919 | 45,952.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 920 | 62,353.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 921 | 127,124.71 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 922 | 111,615.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 923 | 307,606.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 924 | 115,593.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 925 | 125,463.47 | Libor - 6 Month | Investment | 3 Family | 360 |
| 926 | 315,825.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 927 | 169,602.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 928 | 115,881.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 929 | 209,681.52 | Libor - 6 Month | Primary | Condo | 360 |
| 930 | 70,305.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 931 | 41,147.91 | Fixed Rate | Second Home | Condo | 360 |
| 932 | 349,774.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 933 | 231,583.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 934 | 262,307.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 935 | 127,314.29 | Fixed Rate | Primary | PUD - Detached | 360 |
| 936 | 57,919.00 | Fixed Rate | Primary | PUD - Detached | 360 |
| 937 | 254,802.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 938 | 93,451.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 939 | 106,092.79 | Fixed Rate | Investment | Single Family Residence | 360 |
| 940 | 218,416.82 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 941 | 219,754.67 | Libor - 6 Month | Investment | 2 Family | 360 |
| 942 | 444,201.80 | Libor - 6 Month | Primary | 2 Family | 360 |
| 943 | 84,720.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 944 | 189,746.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 945 | 84,903.40 | Fixed Rate | Primary | Condo | 360 |
| 946 | 122,325.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 947 | 50,936.66 | Fixed Rate | Second Home | Condo | 360 |
| 948 | 47,947.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 949 | 99,908.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 950 | 76,374.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 951 | 71,940.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 952 | 61,928.57 | Fixed Rate | Primary | Single Family Residence | 360 |
| 953 | 112,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 954 | 451,056.49 | Libor - 6 Month | Primary | 2 Family | 360 |
| 955 | 91,940.26 | Fixed Rate | Primary | 2 Family | 360 |
| 956 | 494,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 957 | 38,357.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 958 | 26,895.23 | Fixed Rate | Primary | 2 Family | 360 |
| 959 | 154,863.98 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 960 | 91,951.23 | Fixed Rate | Primary | PUD - Detached | 360 |
| 961 | 50,049.73 | Fixed Rate | Primary | Single Family Residence | 360 |
| 962 | 174,798.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 963 | 251,148.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 964 | 396,707.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 965 | 56,625.86 | Fixed Rate | Primary | Condo | 360 |
| 966 | 159,871.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 967 | 291,975.49 | Libor - 6 Month | Investment | 3 Family | 360 |
| 968 | 241,820.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 969 | 96,925.82 | Fixed Rate | Second Home | Condo | 360 |
| 970 | 43,956.45 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 971 | 60,338.24 | Fixed Rate | Primary | Condo | 360 |
| 972 | 63,662.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 973 | 112,920.73 | Fixed Rate | Second Home | Condo | 360 |
| 974 | 120,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 975 | 82,908.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 976 | 139,346.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 977 | 316,652.97 | Libor - 6 Month | Investment | PUD - Attached | 360 |
| 978 | 361,841.20 | Fixed Rate | Primary | Single Family Residence | 120 |
| 979 | 157,413.69 | Libor - 6 Month | Primary | Condo | 360 |
| 980 | 38,381.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 981 | 94,911.04 | Fixed Rate | Primary | Condo | 360 |
| 982 | 207,892.66 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 983 | 67,869.03 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 984 | 57,938.72 | Fixed Rate | Second Home | Condo | 360 |
| 985 | 375,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 986 | 90,009.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 987 | 116,962.28 | Libor - 6 Month | Investment | Condo | 360 |
| 988 | 113,875.57 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 989 | 83,065.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 990 | 79,062.06 | Libor - 6 Month | Investment | PUD - Attached | 360 |
| 991 | 69,955.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 992 | 76,406.98 | Fixed Rate | Investment | Single Family Residence | 360 |
| 993 | 142,620.72 | Fixed Rate | Investment | 4 Family | 360 |
| 994 | 117,864.06 | Fixed Rate | Primary | 2 Family | 360 |
| 995 | 174,706.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 996 | 77,156.09 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 997 | 110,443.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 998 | 529,999.98 | Libor - 6 Month | Primary | 2 Family | 360 |
| 999 | 68,317.71 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1000 | 460,749.99 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1001 | 229,219.50 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1002 | 133,380.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1003 | 232,624.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1004 | 149,886.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1005 | 33,962.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1006 | 287,752.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1007 | 71,926.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1008 | 265,500.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1009 | 134,918.84 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1010 | 154,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1011 | 159,898.19 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1012 | 70,293.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1013 | 83,226.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1014 | 299,249.97 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 1015 | 56,329.44 | Fixed Rate | Primary | Condo | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1016 | 68,915.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1017 | 608,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1018 | 116,849.93 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1019 | 401,250.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1020 | 112,265.82 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1021 | 174,776.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1022 | 287,548.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1023 | 103,226.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1024 | 175,120.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1025 | 276,084.41 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1026 | 114,715.54 | Fixed Rate | Primary | Condo | 360 |
| 1027 | 116,853.90 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1028 | 220,899.60 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1029 | 127,740.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1030 | 219,899.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1031 | 123,446.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1032 | 71,940.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1033 | 86,813.65 | Libor - 6 Month | Primary | Condo | 360 |
| 1034 | 63,684.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1035 | 245,386.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1036 | 98,531.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1037 | 141,633.97 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1038 | 108,787.77 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1039 | 81,507.15 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1040 | 168,232.99 | Fixed Rate | Primary | Condo | 360 |
| 1041 | 41,950.20 | Fixed Rate | Primary | Condo | 360 |
| 1042 | 61,093.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1043 | 143,605.51 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 1044 | 296,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1045 | 77,642.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1046 | 371,305.04 | Libor - 6 Month | Primary | 3 Family | 360 |
| 1047 | 79,903.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1048 | 67,414.88 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1049 | 166,362.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1050 | 251,869.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1051 | 338,400.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1052 | 106,171.60 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1053 | 63,730.01 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1054 | 96,875.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1055 | 211,461.52 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1056 | 63,652.53 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1057 | 51,950.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1058 | 49,946.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1059 | 309,531.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1060 | 340,000.00 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1061 | 427,500.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1062 | 64,633.42 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1063 | 294,352.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1064 | 43,334.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1065 | 55,918.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1066 | 283,322.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1067 | 399,766.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1068 | 102,223.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1069 | 62,820.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1070 | 81,934.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1071 | 359,737.67 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1072 | 154,135.63 | Libor - 6 Month | Primary | Condo | 360 |
| 1073 | 52,944.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1074 | 25,984.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1075 | 148,447.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1076 | 89,505.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1077 | 145,985.03 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1078 | 252,400.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1079 | 192,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1080 | 31,972.84 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1081 | 204,632.84 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1082 | 27,973.74 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1083 | 192,738.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1084 | 71,893.47 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1085 | 84,870.21 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1086 | 162,592.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1087 | 80,901.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1088 | 50,349.68 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1089 | 101,967.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1090 | 101,215.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1091 | 145,717.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1092 | 276,636.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1093 | 72,225.33 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1094 | 84,886.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1095 | 204,716.90 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1096 | 140,996.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1097 | 239,791.77 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1098 | 442,283.65 | Fixed Rate | Primary | 2 Family | 360 |
| 1099 | 99,893.72 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1100 | 101,200.82 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1101 | 107,780.69 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1102 | 121,253.29 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1103 | 799,460.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1104 | 103,426.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1105 | 175,384.00 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1106 | 92,858.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1107 | 184,844.51 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1108 | 90,527.81 | Libor - 6 Month | Investment | PUD - Detached | 360 |
| 1109 | 159,762.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1110 | 202,908.34 | Fixed Rate | Primary | Single Family Residence | 240 |
| 1111 | 67,912.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1112 | 227,756.51 | Fixed Rate | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1113 | 177,223.58 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1114 | 69,931.48 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1115 | 149,026.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1116 | 519,704.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1117 | 124,741.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1118 | 104,713.74 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1119 | 199,756.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1120 | 106,764.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1121 | 259,709.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1122 | 197,708.58 | Fixed Rate | Primary | Condo | 360 |
| 1123 | 259,521.73 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1124 | 283,316.95 | Libor - 6 Month | Investment | Condo | 360 |
| 1125 | 77,247.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1126 | 264,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1127 | 206,085.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1128 | 55,181.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1129 | 261,385.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1130 | 231,891.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1131 | 367,699.54 | Libor - 6 Month | Investment | PUD - Detached | 360 |
| 1132 | 216,138.85 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1133 | 89,213.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1134 | 134,925.47 | Libor - 6 Month | Primary | Condo | 360 |
| 1135 | 97,156.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1136 | 92,901.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1137 | 49,930.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1138 | 199,435.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1139 | 59,949.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1140 | 279,891.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1141 | 80,281.64 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1142 | 179,378.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1143 | 128,921.85 | Fixed Rate | Primary | Condo | 360 |
| 1144 | 132,455.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1145 | 174,911.04 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1146 | 98,904.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1147 | 220,401.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1148 | 111,843.76 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1149 | 96,467.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1150 | 107,909.71 | Libor - 6 Month | Primary | Condo | 360 |
| 1151 | 263,095.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1152 | 71,921.85 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1153 | 128,289.49 | Fixed Rate | Primary | 2 Family | 360 |
| 1154 | 227,852.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1155 | 140,843.99 | Libor - 6 Month | Second Home | Condo | 360 |
| 1156 | 696,556.58 | Libor - 6 Month | Primary | 3 Family | 360 |
| 1157 | 297,828.70 | Fixed Rate | Primary | 3 Family | 360 |
| 1158 | 85,622.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1159 | 84,894.41 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1160 | 566,999.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1161 | 111,192.24 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1162 | 129,883.48 | Fixed Rate | Primary | 2 Family | 360 |
| 1163 | 202,984.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1164 | 199,902.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1165 | 196,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1166 | 116,208.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1167 | 196,251.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1168 | 119,491.18 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1169 | 67,951.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1170 | 271,992.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1171 | 121,253.29 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1172 | 121,253.29 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1173 | 44,559.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1174 | 151,944.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1175 | 52,940.25 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1176 | 174,638.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1177 | 183,756.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1178 | 96,625.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1179 | 75,724.98 | Fixed Rate | Primary | Condo | 360 |
| 1180 | 303,199.98 | Libor - 6 Month | Primary | Condo | 360 |
| 1181 | 297,012.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1182 | 172,841.45 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1183 | 48,669.39 | Fixed Rate | Primary | Condo | 360 |
| 1184 | 319,230.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1185 | 299,155.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1186 | 67,365.48 | Libor - 6 Month | Investment | Condo | 360 |
| 1187 | 217,341.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1188 | 45,948.85 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1189 | 99,820.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1190 | 121,275.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1191 | 53,085.51 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1192 | 51,016.08 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1193 | 108,917.50 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1194 | 335,761.21 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1195 | 83,927.18 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1196 | 373,194.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1197 | 208,712.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1198 | 364,397.36 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1199 | 182,601.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1200 | 53,347.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1201 | 158,232.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1202 | 62,816.26 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1203 | 213,600.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1204 | 76,430.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1205 | 276,995.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1206 | 80,911.66 | Libor - 6 Month | Investment | Condo | 360 |
| 1207 | 77,271.97 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1208 | 368,999.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1209 | 231,889.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1210 | 118,912.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1211 | 33,276.13 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1212 | 129,871.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1213 | 86,589.41 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1214 | 213,051.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1215 | 211,234.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1216 | 116,396.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1217 | 56,668.69 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1218 | 79,877.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1219 | 67,448.39 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1220 | 107,908.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1221 | 119,915.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1222 | 174,920.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1223 | 295,265.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1224 | 71,249.98 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1225 | 28,976.72 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1226 | 392,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1227 | 295,796.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1228 | 148,428.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1229 | 213,443.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1230 | 75,883.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1231 | 86,344.02 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1232 | 242,863.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1233 | 294,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1234 | 87,243.45 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1235 | 249,843.34 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1236 | 403,589.28 | Libor - 6 Month | Primary | Condo | 360 |
| 1237 | 161,254.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1238 | 108,533.89 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1239 | 279,778.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1240 | 344,091.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1241 | 201,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1242 | 75,017.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1243 | 77,945.31 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1244 | 337,500.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1245 | 113,941.17 | Libor - 6 Month | Investment | Condo | 360 |
| 1246 | 127,106.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1247 | 143,774.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1248 | 146,167.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1249 | 115,445.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1250 | 118,150.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1251 | 134,858.69 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1252 | 87,397.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1253 | 136,698.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1254 | 432,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1255 | 89,496.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1256 | 51,944.14 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1257 | 77,305.41 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1258 | 102,016.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1259 | 273,656.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1260 | 147,749.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1261 | 161,864.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1262 | 247,344.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1263 | 119,792.78 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1264 | 76,393.76 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1265 | 195,962.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1266 | 197,804.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1267 | 251,777.22 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 1268 | 67,975.88 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1269 | 62,931.97 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1270 | 61,133.94 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1271 | 204,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1272 | 93,471.36 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1273 | 142,725.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1274 | 50,921.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1275 | 203,569.59 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1276 | 46,963.13 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1277 | 199,664.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1278 | 155,433.31 | Libor - 6 Month | Primary | Condo | 360 |
| 1279 | 119,768.85 | Fixed Rate | Second Home | Condo | 360 |
| 1280 | 203,301.12 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1281 | 76,429.44 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1282 | 57,684.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1283 | 381,653.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1284 | 157,325.49 | Libor - 6 Month | Primary | Condo | 360 |
| 1285 | 172,243.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1286 | 199,922.72 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1287 | 71,370.68 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1288 | 221,191.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1289 | 44,924.11 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1290 | 72,938.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1291 | 291,756.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1292 | 208,021.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1293 | 83,682.97 | Fixed Rate | Primary | PUD - Attached | 360 |
| 1294 | 431,690.73 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1295 | 129,810.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1296 | 133,706.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1297 | 233,971.79 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1298 | 112,946.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1299 | 85,469.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1300 | 61,923.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1301 | 110,305.17 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 1302 | 173,329.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1303 | 99,604.73 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1304 | 138,392.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1305 | 241,846.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1306 | 279,910.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1307 | 275,247.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1308 | 215,875.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1309 | 58,260.10 | Fixed Rate | Investment | Single Family Residence | 240 |
| 1310 | 600,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1311 | 186,195.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1312 | 89,961.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1313 | 99,530.51 | Fixed Rate | Primary | 2 Family | 360 |
| 1314 | 55,949.05 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1315 | 141,864.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1316 | 398,468.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1317 | 122,926.06 | Fixed Rate | Primary | 2 Family | 360 |
| 1318 | 346,534.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1319 | 199,136.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1320 | 114,174.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1321 | 95,866.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1322 | 154,127.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1323 | 109,924.31 | Fixed Rate | Primary | Single Family Residence | 240 |
| 1324 | 228,077.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1325 | 161,905.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1326 | 139,420.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1327 | 63,927.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1328 | 706,714.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1329 | 251,904.17 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1330 | 84,521.63 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1331 | 67,440.82 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1332 | 67,456.88 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1333 | 273,825.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1334 | 206,767.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1335 | 98,908.21 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1336 | 76,465.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1337 | 161,206.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1338 | 151,159.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1339 | 191,685.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1340 | 271,119.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1341 | 162,016.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1342 | 81,936.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1343 | 218,644.79 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1344 | 76,384.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1345 | 98,952.90 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1346 | 51,961.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1347 | 253,594.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1348 | 118,298.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1349 | 197,671.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1350 | 322,749.68 | Fixed Rate | Primary | Condo | 360 |
| 1351 | 188,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1352 | 32,923.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1353 | 275,391.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1354 | 121,800.66 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1355 | 203,757.11 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1356 | 202,352.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1357 | 292,843.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1358 | 27,761.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1359 | 200,122.64 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1360 | 600,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1361 | 80,545.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1362 | 36,158.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1363 | 103,937.11 | Libor - 6 Month | Primary | Condo | 360 |
| 1364 | 179,563.44 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1365 | 231,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1366 | 205,250.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1367 | 175,923.96 | Fixed Rate | Primary | Condo | 360 |
| 1368 | 43,972.64 | Fixed Rate | Primary | Condo | 360 |
| 1369 | 146,360.74 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1370 | 199,802.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1371 | 85,561.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1372 | 246,933.69 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1373 | 146,179.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1374 | 182,155.65 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1375 | 195,878.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1376 | 119,829.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1377 | 87,462.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1378 | 169,456.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1379 | 449,740.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1380 | 279,456.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1381 | 325,562.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1382 | 80,668.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1383 | 67,443.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1384 | 52,950.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1385 | 211,999.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1386 | 292,292.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1387 | 90,889.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1388 | 73,518.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1389 | 184,300.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1390 | 122,362.28 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1391 | 296,872.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1392 | 293,071.43 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1393 | 299,762.08 | Libor - 6 Month | Primary | Condo | 360 |
| 1394 | 87,804.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1395 | 575,707.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1396 | 167,940.48 | Libor - 6 Month | Primary | Condo | 360 |
| 1397 | 308,749.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1398 | 223,175.62 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1399 | 140,195.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1400 | 55,137.96 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1401 | 103,377.77 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1402 | 246,898.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1403 | 199,481.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |

Case 8:12-cv-00523-CJC-RNB Document 46 Filed 05/02/12 Page 72 of 99 Page ID #:1506

| | | | | | |
|---|---|---|---|---|---|
| 1404 | 98,289.25 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1405 | 89,919.73 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1406 | 239,339.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1407 | 305,899.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1408 | 177,580.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1409 | 123,219.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1410 | 217,418.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1411 | 133,117.72 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1412 | 308,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1413 | 226,965.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1414 | 360,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1415 | 311,855.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1416 | 76,399.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1417 | 103,170.56 | Libor - 6 Month | Investment | Condo | 360 |
| 1418 | 195,338.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1419 | 215,703.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1420 | 116,923.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1421 | 211,780.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1422 | 98,944.91 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1423 | 117,877.18 | Fixed Rate | Primary | Condo | 360 |
| 1424 | 276,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1425 | 111,231.63 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1426 | 67,411.84 | Fixed Rate | Investment | 2 Family | 360 |
| 1427 | 47,342.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1428 | 199,943.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1429 | 242,895.79 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1430 | 346,499.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1431 | 114,922.83 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1432 | 234,847.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1433 | 50,339.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1434 | 274,802.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1435 | 98,930.60 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1436 | 60,244.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1437 | 229,413.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1438 | 74,551.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1439 | 140,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1440 | 364,817.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1441 | 142,862.69 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1442 | 67,448.95 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1443 | 276,362.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1444 | 349,666.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1445 | 344,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1446 | 179,820.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1447 | 194,346.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1448 | 119,217.48 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1449 | 161,298.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1450 | 70,477.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1451 | 415,807.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1452 | 76,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1453 | 59,947.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1454 | 118,695.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1455 | 207,999.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1456 | 279,284.47 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1457 | 94,279.68 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1458 | 212,000.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1459 | 105,742.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1460 | 84,430.32 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1461 | 41,165.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1462 | 94,951.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1463 | 799,386.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1464 | 361,000.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1465 | 269,909.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1466 | 249,920.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1467 | 110,222.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1468 | 178,954.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1469 | 245,668.78 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1470 | 113,275.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1471 | 231,875.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1472 | 259,902.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1473 | 142,556.78 | Libor - 6 Month | Investment | PUD - Attached | 360 |
| 1474 | 121,905.34 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1475 | 95,942.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1476 | 188,911.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1477 | 71,926.60 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1478 | 67,437.74 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1479 | 269,926.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1480 | 76,727.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1481 | 107,802.32 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1482 | 83,926.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1483 | 248,309.55 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1484 | 119,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1485 | 188,782.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1486 | 49,678.49 | Fixed Rate | Primary | Single Family Residence | 180 |
| 1487 | 447,067.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1488 | 628,999.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1489 | 279,831.93 | Libor - 6 Month | Primary | Condo | 360 |
| 1490 | 229,392.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1491 | 296,000.00 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1492 | 266,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1493 | 86,884.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1494 | 148,607.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1495 | 132,931.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1496 | 314,821.53 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1497 | 160,600.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1498 | 199,619.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1499 | 122,335.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1500 | 273,781.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| 1501 | 124,164.69 | Libor - 6 Month | Investment | Single Family Residence | 360 |
|------|------------|-----------------|------------|-------------------------|-----|
| 1502 | 152,914.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1503 | 170,276.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1504 | 112,919.03 | Fixed Rate | Primary | 2 Family | 360 |
| 1505 | 139,791.53 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1506 | 94,436.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1507 | 65,601.49 | Fixed Rate | Primary | Single Family Residence | 180 |
| 1508 | 187,896.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1509 | 169,942.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1510 | 86,903.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1511 | 67,951.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1512 | 309,999.99 | Libor - 6 Month | Primary | Condo | 360 |
| 1513 | 287,959.99 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1514 | 299,736.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1515 | 130,330.41 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1516 | 142,450.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1517 | 71,944.77 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1518 | 221,290.58 | Ribor - 6 Month | Primary | PUD - Detached | 360 |
| 1519 | 154,760.46 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1520 | 312,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1521 | 105,930.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1522 | 39,975.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1523 | 159,921.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1524 | 214,773.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1525 | 181,732.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1526 | 111,552.84 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1527 | 199,743.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1528 | 381,833.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1529 | 226,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1530 | 99,243.60 | Fixed Rate | Primary | Single Family Residence | 180 |
| 1531 | 373,377.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1532 | 133,929.91 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1533 | 65,739.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1534 | 183,410.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1535 | 82,944.90 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1536 | 147,051.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1537 | 411,947.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1538 | 130,453.91 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1539 | 107,960.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1540 | 136,635.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1541 | 359,836.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1542 | 201,592.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1543 | 146,785.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1544 | 328,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1545 | 344,562.97 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1546 | 528,908.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1547 | 205,505.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1548 | 161,900.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1549 | 93,962.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1550 | 188,971.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1551 | 233,330.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1552 | 163,430.92 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1553 | 62,156.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1554 | 172,126.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1555 | 105,756.41 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1556 | 204,942.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1557 | 51,664.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1558 | 259,797.80 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1559 | 59,956.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1560 | 116,968.34 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1561 | 239,811.38 | Libor - 6 Month | Primary | Condo | 360 |
| 1562 | 114,962.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1563 | 93,544.10 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1564 | 148,853.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1565 | 431,612.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1566 | 151,913.25 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1567 | 133,591.52 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1568 | 209,828.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1569 | 105,641.06 | Libor - 6 Month | Investment | Condo | 360 |
| 1570 | 65,961.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1571 | 327,095.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1572 | 147,942.01 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1573 | 100,162.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1574 | 65,434.21 | Libor - 6 Month | Investment | 2 Family | 360 |
| 1575 | 28,973.10 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1576 | 96,948.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1577 | 115,978.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1578 | 275,783.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1579 | 100,936.54 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1580 | 122,881.05 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1581 | 84,916.93 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1582 | 314,257.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1583 | 109,420.84 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1584 | 268,793.86 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1585 | 34,563.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1586 | 280,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1587 | 308,552.25 | Fixed Rate | Investment | Single Family Residence | 240 |
| 1588 | 335,014.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1589 | 309,600.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1590 | 77,331.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1591 | 654,155.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1592 | 252,000.00 | Fixed Rate | Primary | Condo | 360 |
| 1593 | 107,511.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1594 | 344,021.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1595 | 227,400.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1596 | 101,146.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1597 | 175,859.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| 1598 | 179,940.18 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
|------|-----------|------------------|-------------|-------------------------|-----|
| 1599 | 128,212.83 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1600 | 22,720.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1601 | 20,268.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1602 | 61,862.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1603 | 17,315.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1604 | 81,661.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1605 | 20,993.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1606 | 31,897.88 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1607 | 15,481.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1608 | 34,990.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1609 | 132,517.31 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1610 | 23,421.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1611 | 19,171.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1612 | 50,554.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1613 | 40,991.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1614 | 110,824.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1615 | 26,296.10 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1616 | 84,521.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1617 | 129,610.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1618 | 52,664.91 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1619 | 57,842.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1620 | 767,984.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1621 | 25,255.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1622 | 17,614.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1623 | 20,940.60 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1624 | 52,255.32 | Fixed Rate | Primary | Condo | 360 |
| 1625 | 99,364.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1626 | 15,925.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1627 | 90,585.24 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1628 | 15,717.84 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1629 | 17,920.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1630 | 43,293.87 | Fixed Rate | Primary | Condo | 360 |
| 1631 | 18,541.59 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1632 | 14,441.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1633 | 33,876.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1634 | 72,527.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1635 | 27,241.15 | Fixed Rate | Primary | PUD - Attached | 360 |
| 1636 | 24,328.11 | Fixed Rate | Primary | PUD - Attached | 360 |
| 1637 | 21,451.84 | Fixed Rate | Primary | PUD - Detached | 240 |
| 1638 | 111,798.42 | Fixed Rate | Primary | 2 Family | 360 |
| 1639 | 23,674.03 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1640 | 19,481.29 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1641 | 15,939.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1642 | 15,616.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1643 | 65,650.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1644 | 60,766.66 | Fixed Rate | Primary | 2 Family | 360 |
| 1645 | 24,253.95 | Fixed Rate | Primary | Condo | 360 |
| 1646 | 47,284.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1647 | 19,624.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1648 | 34,753.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1649 | 108,830.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1650 | 66,615.99 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1651 | 23,962.22 | Fixed Rate | Primary | Single Family Residence | 180 |
| 1652 | 37,691.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1653 | 62,767.97 | Fixed Rate | Primary | Condo | 360 |
| 1654 | 62,944.34 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1655 | 27,738.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1656 | 22,011.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1657 | 19,924.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1658 | 16,469.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1659 | 23,109.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1660 | 75,448.94 | Fixed Rate | Primary | PUD - Attached | 360 |
| 1661 | 287,543.18 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1662 | 19,287.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1663 | 24,082.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1664 | 35,491.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1665 | 28,396.31 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1666 | 28,240.53 | Fixed Rate | Primary | Single Family Residence | 240 |
| 1667 | 21,660.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1668 | 15,333.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1669 | 29,918.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1670 | 35,771.44 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1671 | 29,449.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1672 | 34,385.72 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1673 | 33,190.04 | Fixed Rate | Primary | Condo | 360 |
| 1674 | 54,076.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1675 | 68,741.28 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1676 | 23,684.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1677 | 25,520.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1678 | 26,319.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1679 | 27,263.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1680 | 29,712.57 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1681 | 80,111.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1682 | 16,744.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1683 | 26,726.31 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1684 | 20,294.98 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1685 | 26,134.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1686 | 19,886.13 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1687 | 70,965.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1688 | 21,286.74 | Fixed Rate | Primary | Condo | 360 |
| 1689 | 21,737.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1690 | 38,218.38 | Fixed Rate | Primary | 2 Family | 360 |
| 1691 | 98,959.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1692 | 27,107.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1693 | 24,530.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1694 | 20,888.88 | Fixed Rate | Primary | PUD - Detached | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1695 | 22,926.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1696 | 87,385.05 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1697 | 23,929.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1698 | 24,884.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1699 | 21,417.86 | Fixed Rate | Primary | Single Family Residence | 180 |
| 1700 | 20,899.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1701 | 23,001.18 | Fixed Rate | Primary | Single Family Residence | 240 |
| 1702 | 18,397.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1703 | 39,531.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1704 | 45,770.04 | Fixed Rate | Primary | PUD - Attached | 360 |
| 1705 | 47,459.54 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1706 | 69,745.98 | Fixed Rate | Primary | Condo | 360 |
| 1707 | 19,909.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1708 | 29,477.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1709 | 59,517.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1710 | 107,495.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1711 | 34,291.62 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1712 | 25,071.72 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1713 | 26,246.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1714 | 23,573.84 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1715 | 42,678.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1716 | 43,390.69 | Fixed Rate | Primary | PUD - Detached | 240 |
| 1717 | 35,866.65 | Fixed Rate | Primary | PUD - Attached | 360 |
| 1718 | 29,067.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1719 | 33,709.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1720 | 57,218.76 | Fixed Rate | Primary | Condo | 360 |
| 1721 | 37,776.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1722 | 269,226.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1723 | 21,398.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1724 | 66,088.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1725 | 75,703.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1726 | 159,971.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1727 | 251,952.94 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1728 | 346,419.69 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1729 | 358,890.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1730 | 176,954.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1731 | 562,372.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1732 | 172,472.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1733 | 74,931.19 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1734 | 151,857.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1735 | 274,070.42 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1736 | 129,467.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1737 | 131,276.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1738 | 91,769.34 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1739 | 247,407.32 | Libor - 6 Month | Investment | PUD - Attached | 360 |
| 1740 | 278,067.11 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1741 | 68,330.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1742 | 246,407.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1743 | 160,963.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1744 | 367,932.30 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1745 | 288,244.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1746 | 85,459.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1747 | 242,202.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1748 | 146,208.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1749 | 81,431.44 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1750 | 127,767.75 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1751 | 132,951.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1752 | 112,280.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1753 | 61,951.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1754 | 110,043.03 | Libor - 6 Month | Second Home | Condo | 360 |
| 1755 | 74,983.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1756 | 256,196.52 | Libor - 6 Month | Investment | PUD - Attached | 360 |
| 1757 | 59,932.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1758 | 125,442.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1759 | 59,903.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1760 | 91,709.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1761 | 50,067.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1762 | 145,532.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1763 | 125,599.97 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1764 | 288,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1765 | 322,312.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1766 | 135,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1767 | 206,679.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1768 | 53,337.82 | Fixed Rate | Primary | 2 Family | 360 |
| 1769 | 69,707.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1770 | 98,403.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1771 | 722,583.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1772 | 627,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1773 | 229,361.01 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1774 | 76,294.24 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1775 | 344,001.64 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1776 | 436,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1777 | 178,372.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1778 | 70,030.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1779 | 323,119.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1780 | 567,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1781 | 128,743.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1782 | 80,843.09 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 1783 | 51,915.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1784 | 66,291.88 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1785 | 399,649.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1786 | 595,311.55 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1787 | 389,647.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1788 | 197,832.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1789 | 480,000.00 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1790 | 271,266.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1791 | 144,689.42 | Libor - 6 Month | Primary | 3 Family | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1792 | 129,679.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1793 | 214,999.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1794 | 59,421.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1795 | 159,629.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1796 | 278,435.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1797 | 175,826.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1798 | 452,160.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1799 | 125,846.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1800 | 279,292.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1801 | 161,201.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1802 | 112,236.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1803 | 143,659.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1804 | 194,208.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1805 | 84,933.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1806 | 149,004.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1807 | 97,858.27 | Fixed Rate | Primary | 2 Family | 360 |
| 1808 | 142,975.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1809 | 440,888.73 | Fixed Rate | Primary | 2 Family | 360 |
| 1810 | 536,749.98 | Libor - 6 Month | Primary | 4 Family | 360 |
| 1811 | 412,540.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1812 | 63,962.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1813 | 104,133.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1814 | 457,277.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1815 | 378,881.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1816 | 245,529.18 | Libor - 6 Month | Investment | 3 Family | 360 |
| 1817 | 116,267.33 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1818 | 255,200.00 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 1819 | 277,499.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1820 | 152,559.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1821 | 97,865.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1822 | 228,651.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1823 | 68,282.50 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1824 | 382,697.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1825 | 93,769.81 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1826 | 750,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1827 | 57,769.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1828 | 111,916.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1829 | 450,700.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1830 | 70,606.39 | Fixed Rate | Primary | Single Family Residence | 180 |
| 1831 | 92,433.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1832 | 113,044.28 | Fixed Rate | Primary | 2 Family | 360 |
| 1833 | 79,908.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1834 | 178,560.69 | Libor - 6 Month | Second Home | PUD - Attached | 360 |
| 1835 | 175,760.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1836 | 231,316.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1837 | 59,867.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1838 | 79,277.14 | Fixed Rate | Primary | Single Family Residence | 180 |
| 1839 | 161,460.17 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1840 | 103,436.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1841 | 343,728.25 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1842 | 371,199.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1843 | 111,191.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1844 | 455,967.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1845 | 63,887.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1846 | 110,057.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1847 | 184,303.66 | Libor - 6 Month | Investment | Condo | 360 |
| 1848 | 247,500.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1849 | 111,848.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1850 | 103,148.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1851 | 62,875.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1852 | 139,887.40 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1853 | 179,440.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1854 | 72,752.49 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1855 | 86,211.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1856 | 55,048.57 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1857 | 107,929.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1858 | 204,776.04 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1859 | 129,135.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1860 | 254,321.88 | Libor - 6 Month | Primary | Condo | 360 |
| 1861 | 67,807.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1862 | 184,316.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1863 | 106,000.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1864 | 108,886.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1865 | 208,493.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1866 | 68,245.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1867 | 73,092.60 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1868 | 324,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 1869 | 110,509.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1870 | 121,834.73 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1871 | 279,121.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1872 | 206,768.92 | Libor - 6 Month | Investment | Condo | 360 |
| 1873 | 334,187.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1874 | 138,663.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1875 | 123,365.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1876 | 55,432.60 | Fixed Rate | Primary | Condo | 360 |
| 1877 | 490,150.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1878 | 269,338.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1879 | 82,682.82 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1880 | 139,817.00 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 1881 | 75,883.99 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1882 | 231,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1883 | 211,922.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1884 | 80,876.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1885 | 250,559.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1886 | 49,468.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1887 | 224,997.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1888 | 350,291.03 | Fixed Rate | Primary | Condo | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1889 | 129,829.19 | Fixed Rate | Primary | Condo | 360 |
| 1890 | 193,134.48 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1891 | 296,312.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1892 | 369,462.19 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1893 | 624,749.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1894 | 123,651.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1895 | 60,939.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1896 | 63,788.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1897 | 202,324.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1898 | 278,048.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1899 | 265,769.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1900 | 49,886.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1901 | 134,691.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1902 | 160,184.05 | Libor - 6 Month | Investment | Condo | 360 |
| 1903 | 243,160.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1904 | 82,739.24 | Libor - 6 Month | Investment | Condo | 360 |
| 1905 | 596,025.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1906 | 377,785.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1907 | 267,631.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1908 | 199,038.96 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1909 | 369,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1910 | 123,798.11 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 1911 | 171,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1912 | 277,757.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1913 | 231,198.17 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1914 | 112,402.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1915 | 203,801.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1916 | 131,625.58 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1917 | 56,324.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1918 | 159,542.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1919 | 249,639.04 | Libor - 6 Month | Primary | 2 Family | 360 |
| 1920 | 56,904.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1921 | 316,900.97 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 1922 | 85,385.09 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1923 | 143,739.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1924 | 303,681.04 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1925 | 155,899.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1926 | 66,180.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1927 | 280,104.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1928 | 422,606.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1929 | 115,759.13 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 1930 | 114,783.79 | Libor - 6 Month | Primary | Condo | 360 |
| 1931 | 89,808.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1932 | 105,682.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1933 | 83,783.55 | Fixed Rate | Primary | 2 Family | 360 |
| 1934 | 247,532.33 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1935 | 156,331.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1936 | 186,490.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1937 | 507,541.12 | Fixed Rate | Primary | 2 Family | 360 |
| 1938 | 57,759.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1939 | 431,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1940 | 273,600.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1941 | 227,699.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1942 | 253,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1943 | 126,842.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1944 | 199,494.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1945 | 91,982.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1946 | 125,357.73 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 1947 | 323,713.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1948 | 118,647.53 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1949 | 74,884.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1950 | 389,025.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1951 | 148,190.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1952 | 240,091.70 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 1953 | 267,039.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1954 | 211,255.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1955 | 71,171.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1956 | 198,922.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1957 | 166,781.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1958 | 97,020.21 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1959 | 104,559.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1960 | 129,978.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1961 | 194,720.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1962 | 390,431.68 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 1963 | 173,385.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1964 | 500,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1965 | 63,075.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1966 | 235,999.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1967 | 126,420.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1968 | 68,944.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1969 | 86,991.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1970 | 203,928.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1971 | 493,812.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1972 | 79,882.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1973 | 79,821.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1974 | 359,600.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1975 | 118,589.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1976 | 77,235.93 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 1977 | 118,763.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1978 | 54,329.26 | Fixed Rate | Primary | PUD - Detached | 360 |
| 1979 | 431,507.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1980 | 424,691.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1981 | 124,590.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1982 | 394,048.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1983 | 237,758.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1984 | 188,845.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1985 | 567,298.73 | Libor - 6 Month | Primary | 2 Family | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 1986 | 679,249.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1987 | 237,778.59 | Libor - 6 Month | Primary | Condo | 360 |
| 1988 | 49,941.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1989 | 229,206.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1990 | 104,880.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1991 | 175,728.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1992 | 374,551.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1993 | 259,844.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1994 | 67,888.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 1995 | 79,850.28 | Libor - 6 Month | Primary | Condo | 360 |
| 1996 | 125,737.04 | Libor - 6 Month | Primary | Condo | 360 |
| 1997 | 49,773.35 | Fixed Rate | Investment | Single Family Residence | 360 |
| 1998 | 193,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 1999 | 199,412.52 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2000 | 71,861.18 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2001 | 306,618.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2002 | 212,714.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2003 | 327,492.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2004 | 256,999.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2005 | 325,600.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2006 | 99,885.10 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2007 | 127,090.53 | Fixed Rate | Primary | 2 Family | 360 |
| 2008 | 116,644.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2009 | 319,595.23 | Libor - 6 Month | Primary | Condo | 360 |
| 2010 | 63,312.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2011 | 126,552.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2012 | 414,690.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2013 | 384,199.38 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2014 | 95,321.50 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2015 | 539,459.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2016 | 151,003.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2017 | 155,920.00 | Libor - 6 Month | Second Home | Condo | 360 |
| 2018 | 79,782.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2019 | 262,144.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2020 | 112,799.65 | Libor - 6 Month | Primary | Condo | 360 |
| 2021 | 52,909.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2022 | 137,347.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2023 | 79,793.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2024 | 493,399.59 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 2025 | 279,592.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2026 | 85,346.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2027 | 174,071.73 | Libor - 6 Month | Primary | Condo | 360 |
| 2028 | 266,491.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2029 | 355,413.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2030 | 183,265.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2031 | 146,846.27 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2032 | 113,167.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2033 | 226,142.85 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 2034 | 250,195.91 | Libor - 6 Month | Primary | 3 Family | 360 |
| 2035 | 59,680.42 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2036 | 326,489.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2037 | 125,207.34 | Libor - 6 Month | Investment | 4 Family | 360 |
| 2038 | 70,843.44 | Fixed Rate | Primary | Condo | 360 |
| 2039 | 56,598.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2040 | 151,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2041 | 359,919.91 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2042 | 560,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2043 | 559,999.97 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2044 | 200,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2045 | 179,737.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2046 | 262,147.14 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2047 | 274,174.10 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2048 | 495,477.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2049 | 59,049.69 | Fixed Rate | Investment | Single Family Residence | 180 |
| 2050 | 316,689.68 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2051 | 113,812.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2052 | 95,136.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2053 | 167,111.36 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2054 | 247,447.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2055 | 449,599.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2056 | 171,981.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2057 | 355,992.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2058 | 153,501.78 | Libor - 6 Month | Primary | Condo | 360 |
| 2059 | 76,908.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2060 | 149,918.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2061 | 318,999.94 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2062 | 131,528.01 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2063 | 67,901.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2064 | 129,654.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2065 | 189,726.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2066 | 108,688.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2067 | 231,629.01 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2068 | 311,198.96 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2069 | 328,800.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2070 | 75,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2071 | 350,632.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2072 | 292,134.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2073 | 182,651.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2074 | 264,205.91 | Libor - 6 Month | Primary | Condo | 360 |
| 2075 | 102,867.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2076 | 73,860.41 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2077 | 51,123.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2078 | 100,013.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2079 | 51,744.05 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 2080 | 121,776.05 | Fixed Rate | Primary | 2 Family | 360 |
| 2081 | 311,600.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2082 | 72,298.62 | Fixed Rate | Primary | PUD - Attached | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 2083 | 427,045.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2084 | 400,500.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2085 | 67,101.75 | Fixed Rate | Primary | Condo | 360 |
| 2086 | 188,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2087 | 147,624.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2088 | 234,324.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2089 | 74,944.54 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2090 | 79,448.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2091 | 186,862.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2092 | 83,025.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2093 | 134,626.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2094 | 254,421.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2095 | 130,281.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2096 | 573,076.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2097 | 218,019.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2098 | 56,012.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2099 | 56,569.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2100 | 311,452.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2101 | 134,854.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2102 | 112,468.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2103 | 74,782.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2104 | 71,954.04 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2105 | 97,309.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2106 | 153,589.33 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2107 | 310,572.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2108 | 94,853.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2109 | 230,217.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2110 | 292,056.58 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2111 | 278,665.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2112 | 101,475.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2113 | 279,778.80 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2114 | 121,415.62 | Libor - 6 Month | Primary | Condo | 360 |
| 2115 | 157,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2116 | 181,726.98 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2117 | 284,338.86 | Fixed Rate | Primary | 2 Family | 360 |
| 2118 | 280,999.97 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2119 | 319,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2120 | 146,704.75 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2121 | 148,464.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2122 | 419,113.88 | Fixed Rate | Primary | 2 Family | 360 |
| 2123 | 91,766.87 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2124 | 489,175.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2125 | 255,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2126 | 113,870.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2127 | 297,657.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2128 | 92,308.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2129 | 53,912.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2130 | 215,481.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2131 | 274,356.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2132 | 396,737.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2133 | 154,929.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2134 | 113,589.50 | Fixed Rate | Primary | 2 Family | 360 |
| 2135 | 83,634.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2136 | 68,545.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2137 | 75,185.99 | Fixed Rate | Primary | Single Family Residence | 240 |
| 2138 | 142,441.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2139 | 209,687.06 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2140 | 487,479.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2141 | 189,544.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2142 | 213,501.89 | Fixed Rate | Investment | Condo | 360 |
| 2143 | 73,739.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2144 | 124,269.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2145 | 122,899.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2146 | 145,523.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2147 | 212,267.85 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2148 | 169,840.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2149 | 72,152.02 | Libor - 6 Month | Investment | Condo | 360 |
| 2150 | 151,791.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2151 | 214,012.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2152 | 121,163.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2153 | 274,331.93 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2154 | 474,634.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2155 | 135,458.98 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2156 | 199,646.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2157 | 204,704.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2158 | 111,150.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2159 | 168,438.91 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2160 | 227,735.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2161 | 449,101.91 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2162 | 62,976.20 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2163 | 55,895.29 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2164 | 169,890.22 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2165 | 135,681.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2166 | 94,802.57 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2167 | 245,352.03 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2168 | 294,154.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2169 | 287,070.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2170 | 159,959.64 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2171 | 96,674.52 | Libor - 6 Month | Primary | Condo | 360 |
| 2172 | 140,012.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2173 | 390,999.97 | Libor - 6 Month | Primary | Condo | 360 |
| 2174 | 71,562.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2175 | 222,044.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2176 | 413,666.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2177 | 139,852.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2178 | 348,098.71 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2179 | 82,739.24 | Libor - 6 Month | Investment | Condo | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 2180 | 100,636.23 | Fixed Rate | Primary | 2 Family | 360 |
| 2181 | 50,611.10 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2182 | 128,813.45 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 2183 | 80,695.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2184 | 134,471.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2185 | 84,881.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2186 | 140,008.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2187 | 480,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2188 | 465,027.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2189 | 131,594.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2190 | 403,748.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2191 | 640,293.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2192 | 96,515.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2193 | 349,600.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2194 | 304,147.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2195 | 212,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 2196 | 79,621.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2197 | 111,805.26 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2198 | 139,098.78 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2199 | 207,599.99 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2200 | 114,753.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2201 | 314,177.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2202 | 550,590.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2203 | 135,411.15 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2204 | 112,390.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2205 | 475,399.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2206 | 169,579.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2207 | 52,012.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2208 | 207,886.00 | Libor - 6 Month | Primary | Condo | 360 |
| 2209 | 80,711.56 | Fixed Rate | Primary | Condo | 360 |
| 2210 | 174,982.14 | Fixed Rate | Primary | Condo | 360 |
| 2211 | 104,545.69 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2212 | 95,639.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2213 | 89,250.63 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 2214 | 107,838.67 | Fixed Rate | Second Home | Condo | 360 |
| 2215 | 163,748.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2216 | 98,944.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2217 | 301,395.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2218 | 182,591.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2219 | 264,910.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2220 | 51,317.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2221 | 204,682.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2222 | 49,788.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2223 | 129,502.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2224 | 309,964.28 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2225 | 84,885.03 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2226 | 218,459.37 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2227 | 100,315.66 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2228 | 136,641.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2229 | 401,381.98 | Fixed Rate | Primary | 2 Family | 360 |
| 2230 | 203,903.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2231 | 207,451.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2232 | 211,200.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2233 | 201,839.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2234 | 223,999.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2235 | 217,806.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2236 | 79,891.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2237 | 75,899.11 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2238 | 295,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2239 | 121,989.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2240 | 49,572.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2241 | 99,609.07 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2242 | 423,445.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2243 | 93,774.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2244 | 288,066.33 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2245 | 331,676.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2246 | 249,185.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2247 | 108,751.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2248 | 195,884.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2249 | 134,741.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2250 | 252,279.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2251 | 50,914.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2252 | 302,820.50 | Fixed Rate | Primary | Condo | 360 |
| 2253 | 428,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2254 | 104,092.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2255 | 79,852.82 | Fixed Rate | Primary | 2 Family | 360 |
| 2256 | 138,879.86 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2257 | 167,259.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2258 | 85,478.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2259 | 437,659.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2260 | 200,690.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2261 | 94,188.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2262 | 217,233.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2263 | 215,235.05 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2264 | 522,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2265 | 215,477.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2266 | 107,257.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2267 | 496,607.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2268 | 327,055.60 | Fixed Rate | Primary | 2 Family | 360 |
| 2269 | 679,045.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2270 | 521,437.99 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2271 | 67,824.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2272 | 129,999.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2273 | 85,774.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2274 | 71,926.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2275 | 57,208.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2276 | 195,719.10 | Fixed Rate | Primary | Single Family Residence | 360 |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 81 of 99 Page ID #:1515

| | | | | | |
|---|---|---|---|---|---|
| 2277 | 94,890.85 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2278 | 250,848.24 | Fixed Rate | Primary | 2 Family | 360 |
| 2279 | 148,998.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2280 | 50,302.88 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2281 | 83,903.23 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 2282 | 431,199.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2283 | 127,901.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2284 | 182,531.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2285 | 843,227.26 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2286 | 279,212.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2287 | 279,664.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2288 | 747,977.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2289 | 235,600.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2290 | 536,484.76 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2291 | 127,705.24 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2292 | 224,737.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2293 | 215,919.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2294 | 54,339.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2295 | 597,770.07 | Libor - 6 Month | Primary | 4 Family | 360 |
| 2296 | 122,635.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2297 | 243,854.77 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2298 | 271,471.10 | Libor - 6 Month | Primary | Condo | 360 |
| 2299 | 208,411.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2300 | 135,606.77 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2301 | 236,492.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2302 | 368,819.02 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2303 | 175,265.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2304 | 254,591.58 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2305 | 598,940.04 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2306 | 229,192.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2307 | 198,606.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2308 | 127,768.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2309 | 149,933.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2310 | 140,003.89 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2311 | 519,494.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2312 | 249,980.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2313 | 499,265.42 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2314 | 128,635.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2315 | 209,254.17 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2316 | 114,101.19 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2317 | 107,774.61 | Libor - 6 Month | Investment | Condo | 360 |
| 2318 | 356,502.06 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2319 | 117,017.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2320 | 133,828.10 | Fixed Rate | Primary | Condo | 360 |
| 2321 | 129,569.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2322 | 234,302.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2323 | 217,303.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2324 | 152,907.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2325 | 369,274.31 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2326 | 283,572.35 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2327 | 328,209.75 | Libor - 6 Month | Primary | Condo | 360 |
| 2328 | 384,416.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2329 | 55,763.98 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2330 | 82,526.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2331 | 74,748.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2332 | 88,862.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2333 | 229,984.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2334 | 523,568.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2335 | 342,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 2336 | 187,920.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2337 | 216,096.03 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2338 | 299,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2339 | 643,975.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2340 | 61,916.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2341 | 116,869.95 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2342 | 307,999.97 | Libor - 6 Month | Primary | Condo | 360 |
| 2343 | 428,454.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2344 | 79,881.78 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2345 | 171,846.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2346 | 264,750.09 | Libor - 6 Month | Primary | 3 Family | 360 |
| 2347 | 80,969.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2348 | 178,020.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2349 | 74,756.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2350 | 194,249.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2351 | 694,580.90 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2352 | 445,872.36 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2353 | 49,748.39 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2354 | 217,725.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2355 | 77,350.06 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2356 | 60,265.90 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2357 | 99,551.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2358 | 101,849.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2359 | 132,972.64 | Libor - 6 Month | Primary | Condo | 360 |
| 2360 | 259,396.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2361 | 262,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2362 | 151,584.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2363 | 137,316.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2364 | 249,311.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2365 | 159,618.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2366 | 174,094.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2367 | 272,384.15 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2368 | 135,482.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2369 | 248,458.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2370 | 146,300.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2371 | 107,052.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2372 | 151,684.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2373 | 157,390.73 | Libor - 6 Month | Primary | Condo | 360 |

Case 8:12-cv-00323-CJC-RNB  Document 46  Filed 07/02/12  Page 82 of 99  Page ID #:1516

| | | | | | |
|---|---|---|---|---|---|
| 2374 | 426,591.30 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2375 | 122,556.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2376 | 159,719.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2377 | 89,118.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2378 | 139,848.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2379 | 87,101.12 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2380 | 663,831.67 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2381 | 69,854.18 | Libor - 6 Month | Primary | 3 Family | 360 |
| 2382 | 135,818.39 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2383 | 66,361.45 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2384 | 89,885.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2385 | 58,921.78 | Fixed Rate | Second Home | PUD - Attached | 360 |
| 2386 | 312,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2387 | 93,829.29 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 2388 | 101,947.68 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2389 | 51,452.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2390 | 87,121.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2391 | 241,190.48 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2392 | 216,535.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2393 | 109,860.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2394 | 349,855.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2395 | 458,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2396 | 137,424.39 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2397 | 127,404.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2398 | 600,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2399 | 393,600.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2400 | 167,806.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2401 | 487,505.84 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2402 | 294,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2403 | 77,694.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2404 | 99,764.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2405 | 249,822.82 | Libor - 6 Month | Primary | Condo | 360 |
| 2406 | 357,517.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2407 | 263,149.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2408 | 157,163.50 | Fixed Rate | Investment | 2 Family | 360 |
| 2409 | 209,650.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2410 | 149,245.30 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2411 | 167,931.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2412 | 622,486.19 | Libor - 6 Month | Primary | Condo | 360 |
| 2413 | 202,075.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2414 | 274,640.53 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2415 | 208,527.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2416 | 82,690.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2417 | 87,075.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2418 | 163,787.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2419 | 170,683.72 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2420 | 165,796.37 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2421 | 387,999.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2422 | 77,226.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2423 | 193,049.78 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2424 | 177,940.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2425 | 211,188.76 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2426 | 254,861.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2427 | 122,055.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2428 | 827,914.36 | Libor - 6 Month | Investment | 2 Family | 360 |
| 2429 | 68,642.44 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2430 | 223,790.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2431 | 114,811.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2432 | 179,875.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2433 | 94,847.18 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2434 | 52,598.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2435 | 96,438.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2436 | 78,801.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2437 | 121,393.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2438 | 99,825.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2439 | 221,905.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2440 | 183,790.10 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2441 | 49,381.12 | Libor - 6 Month | Primary | Single Family Residence | 180 |
| 2442 | 363,723.12 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2443 | 199,738.54 | Fixed Rate | Investment | 2 Family | 360 |
| 2444 | 208,628.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2445 | 150,066.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2446 | 165,929.23 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2447 | 319,693.35 | Libor - 6 Month | Investment | PUD - Attached | 360 |
| 2448 | 75,458.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2449 | 55,926.57 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2450 | 129,903.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2451 | 234,862.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2452 | 713,202.97 | Fixed Rate | Primary | 3 Family | 360 |
| 2453 | 67,947.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2454 | 367,865.25 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2455 | 109,821.50 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2456 | 64,568.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2457 | 71,853.54 | Libor - 6 Month | Investment | Condo | 360 |
| 2458 | 199,639.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2459 | 125,478.97 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2460 | 120,763.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2461 | 627,453.70 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2462 | 113,233.52 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2463 | 848,729.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2464 | 498,552.47 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2465 | 114,105.80 | Fixed Rate | Primary | PUD - Detached | 240 |
| 2466 | 117,787.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2467 | 293,030.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2468 | 143,668.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2469 | 332,798.71 | Libor - 6 Month | Second Home | Condo | 360 |
| 2470 | 144,111.81 | Libor - 6 Month | Primary | PUD - Detached | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 2471 | 83,902.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2472 | 124,915.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2473 | 171,926.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2474 | 319,722.36 | Libor - 6 Month | Primary | Condo | 360 |
| 2475 | 295,454.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2476 | 70,781.40 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2477 | 717,523.56 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2478 | 391,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2479 | 426,329.35 | Libor - 6 Month | Investment | 4 Family | 360 |
| 2480 | 55,248.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2481 | 508,867.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2482 | 101,220.62 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2483 | 129,732.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2484 | 304,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2485 | 63,915.66 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2486 | 503,775.34 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2487 | 633,232.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2488 | 103,848.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2489 | 51,399.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2490 | 265,037.54 | Libor - 6 Month | Investment | PUD - Detached | 360 |
| 2491 | 166,089.77 | Libor - 6 Month | Investment | Condo | 360 |
| 2492 | 258,654.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2493 | 52,770.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2494 | 299,730.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2495 | 53,738.16 | Fixed Rate | Primary | Condo | 360 |
| 2496 | 207,591.98 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2497 | 76,988.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2498 | 369,475.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2499 | 50,510.06 | Fixed Rate | Primary | 2 Family | 360 |
| 2500 | 135,510.27 | Libor - 6 Month | Primary | Condo | 360 |
| 2501 | 363,368.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2502 | 199,200.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2503 | 359,269.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2504 | 303,126.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2505 | 1,237,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2506 | 326,372.96 | Libor - 6 Month | Primary | 3 Family | 360 |
| 2507 | 184,697.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2508 | 183,662.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2509 | 55,376.06 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2510 | 51,768.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2511 | 129,658.36 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2512 | 364,000.00 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2513 | 148,427.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2514 | 80,502.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2515 | 459,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2516 | 103,749.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2517 | 305,322.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2518 | 53,876.93 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2519 | 122,476.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2520 | 229,929.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2521 | 139,168.26 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2522 | 252,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2523 | 73,003.83 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2524 | 256,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2525 | 52,878.18 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2526 | 193,805.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2527 | 116,926.90 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2528 | 263,500.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2529 | 244,000.00 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2530 | 205,044.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2531 | 99,088.22 | Libor - 6 Month | Primary | Condo | 360 |
| 2532 | 53,920.41 | Libor - 6 Month | Investment | 2 Family | 360 |
| 2533 | 61,975.04 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2534 | 227,412.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2535 | 427,005.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2536 | 344,110.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2537 | 397,600.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2538 | 135,697.91 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2539 | 50,374.37 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2540 | 112,390.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2541 | 308,461.38 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2542 | 103,792.93 | Libor - 6 Month | Primary | Condo | 360 |
| 2543 | 345,015.92 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2544 | 51,183.17 | Fixed Rate | Investment | 2 Family | 360 |
| 2545 | 128,933.25 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2546 | 49,879.43 | Fixed Rate | Primary | Condo | 360 |
| 2547 | 129,867.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2548 | 259,612.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2549 | 377,477.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2550 | 415,565.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2551 | 327,620.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2552 | 51,300.97 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2553 | 62,728.88 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2554 | 503,088.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2555 | 144,450.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2556 | 259,350.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2557 | 60,875.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2558 | 403,192.00 | Libor - 6 Month | Primary | Condo | 360 |
| 2559 | 112,114.72 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2560 | 79,704.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2561 | 84,773.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2562 | 230,844.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2563 | 66,198.42 | Libor - 6 Month | Primary | 3 Family | 360 |
| 2564 | 53,691.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2565 | 53,931.46 | Fixed Rate | Primary | Condo | 360 |
| 2566 | 284,714.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2567 | 53,443.92 | Libor - 6 Month | Investment | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 2568 | 138,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2569 | 57,897.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2570 | 103,876.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2571 | 53,918.60 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 2572 | 89,642.46 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2573 | 129,749.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2574 | 83,275.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2575 | 154,313.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2576 | 293,733.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2577 | 177,936.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2578 | 68,663.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2579 | 49,911.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2580 | 471,048.66 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2581 | 266,897.37 | Libor - 6 Month | Primary | Condo | 360 |
| 2582 | 116,654.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2583 | 447,577.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2584 | 269,606.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2585 | 218,248.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2586 | 306,473.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2587 | 116,907.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2588 | 109,550.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2589 | 251,116.20 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2590 | 128,896.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2591 | 290,506.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2592 | 89,644.73 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2593 | 354,477.24 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2594 | 414,558.38 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2595 | 186,258.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2596 | 261,719.21 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2597 | 174,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2598 | 171,862.11 | Libor - 6 Month | Primary | Condo | 360 |
| 2599 | 305,723.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2600 | 94,431.83 | Libor - 6 Month | Investment | 2 Family | 360 |
| 2601 | 224,562.80 | Libor - 6 Month | Primary | Condo | 360 |
| 2602 | 99,521.83 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2603 | 129,927.36 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2604 | 114,148.51 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2605 | 661,499.17 | Libor - 6 Month | Primary | Condo | 360 |
| 2606 | 128,588.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2607 | 334,580.41 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2608 | 139,430.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2609 | 224,291.51 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 2610 | 272,520.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2611 | 59,931.02 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2612 | 55,049.78 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2613 | 237,525.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2614 | 321,321.42 | Fixed Rate | Primary | 3 Family | 360 |
| 2615 | 135,199.97 | Libor - 6 Month | Primary | Condo | 360 |
| 2616 | 56,916.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2617 | 95,872.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2618 | 54,904.78 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2619 | 138,324.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2620 | 79,762.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2621 | 90,733.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2622 | 468,202.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2623 | 67,357.64 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2624 | 407,196.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2625 | 274,740.49 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2626 | 539,029.27 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2627 | 590,115.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2628 | 224,972.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2629 | 130,980.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2630 | 384,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2631 | 53,530.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2632 | 324,464.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2633 | 494,658.09 | Libor - 6 Month | Investment | 3 Family | 360 |
| 2634 | 211,649.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2635 | 137,913.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2636 | 210,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2637 | 211,401.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2638 | 194,507.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2639 | 116,771.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2640 | 144,847.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2641 | 194,427.19 | Libor - 6 Month | Primary | Condo | 360 |
| 2642 | 53,903.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2643 | 223,255.46 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2644 | 78,728.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2645 | 233,494.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2646 | 235,050.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2647 | 94,199.14 | Libor - 6 Month | Investment | Condo | 360 |
| 2648 | 181,183.54 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2649 | 80,773.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2650 | 156,744.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2651 | 50,916.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2652 | 79,950.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2653 | 406,999.97 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2654 | 245,565.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2655 | 67,767.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2656 | 384,180.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2657 | 107,423.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2658 | 74,870.12 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2659 | 94,766.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2660 | 127,785.46 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 2661 | 363,560.64 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2662 | 60,862.91 | Fixed Rate | Primary | 2 Family | 360 |
| 2663 | 193,055.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2664 | 295,032.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 2665 | 197,858.22 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2666 | 354,594.54 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2667 | 175,825.08 | Libor - 6 Month | Primary | Condo | 360 |
| 2668 | 494,032.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2669 | 154,405.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2670 | 198,285.72 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2671 | 479,323.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2672 | 202,961.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2673 | 588,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2674 | 118,770.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2675 | 183,036.53 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2676 | 81,304.15 | Fixed Rate | Primary | Condo | 360 |
| 2677 | 223,175.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2678 | 56,142.72 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 2679 | 193,514.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2680 | 61,154.09 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2681 | 215,591.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2682 | 99,451.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2683 | 338,384.91 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2684 | 220,291.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2685 | 136,839.12 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2686 | 151,851.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2687 | 159,518.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2688 | 195,499.95 | Libor - 6 Month | Investment | 2 Family | 360 |
| 2689 | 149,496.52 | Fixed Rate | Primary | 2 Family | 360 |
| 2690 | 65,052.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2691 | 74,773.00 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2692 | 74,917.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2693 | 189,906.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2694 | 339,731.22 | Libor - 6 Month | Investment | 2 Family | 360 |
| 2695 | 491,052.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2696 | 207,087.31 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 2697 | 247,568.02 | Fixed Rate | Primary | PUD - Attached | 360 |
| 2698 | 61,077.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2699 | 373,363.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2700 | 199,778.33 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2701 | 193,056.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2702 | 49,394.89 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2703 | 307,495.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2704 | 58,282.85 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2705 | 134,829.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2706 | 509,668.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2707 | 56,924.52 | Fixed Rate | Primary | 2 Family | 360 |
| 2708 | 301,706.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2709 | 214,134.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2710 | 73,876.82 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2711 | 52,477.38 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2712 | 415,690.69 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2713 | 341,639.35 | Libor - 6 Month | Investment | 3 Family | 360 |
| 2714 | 206,365.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2715 | 155,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2716 | 103,864.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2717 | 453,507.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2718 | 56,895.87 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2719 | 369,411.06 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2720 | 297,248.94 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2721 | 121,266.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2722 | 378,299.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2723 | 350,946.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2724 | 251,731.67 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2725 | 520,470.76 | Libor - 6 Month | Primary | 3 Family | 360 |
| 2726 | 284,784.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2727 | 154,465.87 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2728 | 784,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2729 | 175,533.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2730 | 52,893.86 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2731 | 419,950.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2732 | 328,043.32 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2733 | 92,810.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2734 | 291,607.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2735 | 346,750.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2736 | 73,664.53 | Fixed Rate | Second Home | Condo | 360 |
| 2737 | 423,082.70 | Libor - 6 Month | Primary | Condo | 360 |
| 2738 | 130,399.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2739 | 167,995.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2740 | 225,487.73 | Fixed Rate | Primary | 4 Family | 360 |
| 2741 | 327,750.00 | Libor - 6 Month | Primary | Condo | 360 |
| 2742 | 171,614.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2743 | 115,732.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2744 | 152,709.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2745 | 87,276.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2746 | 66,889.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2747 | 316,800.00 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2748 | 88,924.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2749 | 167,740.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2750 | 93,803.38 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 2751 | 350,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2752 | 146,942.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2753 | 168,815.88 | Fixed Rate | Primary | Single Family Residence | 240 |
| 2754 | 478,399.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2755 | 57,542.07 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2756 | 215,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2757 | 63,661.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2758 | 96,753.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2759 | 139,198.05 | Libor - 6 Month | Primary | Condo | 360 |
| 2760 | 151,256.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2761 | 160,854.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 86 of 99 Page ID #:1520

| | | | | | |
|---|---|---|---|---|---|
| 2762 | 319,762.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2763 | 548,506.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2764 | 321,660.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2765 | 199,363.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2766 | 118,465.05 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2767 | 82,733.56 | Libor - 6 Month | Investment | Condo | 360 |
| 2768 | 238,929.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2769 | 279,444.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2770 | 382,151.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2771 | 196,361.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2772 | 55,327.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2773 | 78,503.42 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2774 | 168,735.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2775 | 156,881.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2776 | 147,355.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2777 | 278,526.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2778 | 86,223.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2779 | 81,955.95 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2780 | 147,574.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2781 | 275,846.88 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2782 | 104,752.87 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2783 | 79,660.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2784 | 114,926.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2785 | 765,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2786 | 184,637.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2787 | 101,419.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2788 | 255,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2789 | 122,694.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2790 | 64,910.02 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2791 | 63,018.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2792 | 522,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2793 | 113,715.46 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2794 | 185,765.07 | Libor - 6 Month | Investment | 4 Family | 360 |
| 2795 | 50,055.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2796 | 212,154.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2797 | 372,893.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2798 | 430,347.55 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2799 | 77,689.89 | Fixed Rate | Primary | 2 Family | 360 |
| 2800 | 96,845.98 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2801 | 87,556.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2802 | 274,021.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2803 | 225,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2804 | 114,822.56 | Fixed Rate | Primary | 2 Family | 360 |
| 2805 | 477,447.99 | Fixed Rate | Investment | 2 Family | 360 |
| 2806 | 138,312.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2807 | 414,036.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2808 | 192,267.62 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2809 | 159,749.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2810 | 239,468.34 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2811 | 52,107.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2812 | 85,756.27 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2813 | 72,966.77 | Libor - 6 Month | Primary | Condo | 360 |
| 2814 | 104,598.34 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2815 | 134,900.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2816 | 138,048.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2817 | 230,116.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2818 | 347,355.25 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2819 | 69,655.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2820 | 249,750.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2821 | 102,878.25 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2822 | 129,217.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2823 | 163,667.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2824 | 130,050.80 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2825 | 143,747.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2826 | 99,737.81 | Fixed Rate | Primary | 2 Family | 360 |
| 2827 | 989,998.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2828 | 576,000.00 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 2829 | 474,572.66 | Fixed Rate | Primary | 2 Family | 360 |
| 2830 | 49,972.16 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2831 | 230,864.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2832 | 394,441.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2833 | 108,799.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2834 | 88,758.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2835 | 396,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2836 | 190,790.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2837 | 354,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2838 | 329,996.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2839 | 234,100.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2840 | 257,681.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2841 | 391,999.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2842 | 53,964.32 | Libor - 6 Month | Primary | Condo | 360 |
| 2843 | 74,753.78 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2844 | 427,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2845 | 324,900.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2846 | 216,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 2847 | 170,771.63 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 2848 | 881,129.92 | Libor - 6 Month | Primary | 4 Family | 360 |
| 2849 | 436,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2850 | 476,489.25 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2851 | 51,647.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2852 | 636,373.24 | Fixed Rate | Primary | 3 Family | 360 |
| 2853 | 299,378.10 | Libor - 6 Month | Primary | Condo | 360 |
| 2854 | 76,551.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2855 | 166,082.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2856 | 749,150.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2857 | 156,754.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2858 | 401,156.81 | Libor - 6 Month | Investment | Single Family Residence | 360 |

| | | | | |
|---|---|---|---|---|
| 2859 | 211,340.13 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2860 | 219,947.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2861 | 279,032.12 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2862 | 148,476.32 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2863 | 116,129.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2864 | 56,905.20 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2865 | 135,848.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2866 | 280,242.48 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2867 | 197,775.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2868 | 138,152.12 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2869 | 282,908.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2870 | 132,471.39 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2871 | 108,758.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2872 | 138,567.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2873 | 126,268.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2874 | 148,504.45 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2875 | 110,086.98 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2876 | 59,905.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2877 | 132,703.05 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2878 | 205,556.99 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2879 | 369,976.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2880 | 233,894.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2881 | 96,594.78 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2882 | 85,847.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2883 | 90,925.27 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2884 | 245,612.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2885 | 175,967.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2886 | 519,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2887 | 296,648.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2888 | 220,500.00 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2889 | 372,424.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2890 | 82,127.36 | Fixed Rate | Primary | Single Family Residence | 240 |
| 2891 | 58,170.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2892 | 54,894.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2893 | 598,918.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2894 | 136,883.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2895 | 290,348.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2896 | 314,711.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2897 | 247,200.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2898 | 163,613.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2899 | 279,581.41 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2900 | 117,840.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2901 | 66,836.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2902 | 146,404.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2903 | 193,269.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2904 | 418,137.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2905 | 260,765.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2906 | 131,491.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2907 | 223,357.37 | Fixed Rate | Primary | Single Family Residence | 240 |
| 2908 | 52,538.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2909 | 154,544.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2910 | 188,486.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2911 | 90,862.56 | Fixed Rate | Second Home | Condo | 360 |
| 2912 | 199,720.75 | Libor - 6 Month | Primary | Condo | 360 |
| 2913 | 50,821.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2914 | 243,850.65 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2915 | 157,658.55 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 2916 | 388,187.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2917 | 69,916.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2918 | 107,928.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2919 | 192,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2920 | 56,878.36 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2921 | 387,920.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2922 | 321,741.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2923 | 215,445.38 | Libor - 6 Month | Primary | 2 Family | 360 |
| 2924 | 163,622.66 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2925 | 467,434.47 | Libor - 6 Month | Investment | Condo | 360 |
| 2926 | 53,539.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2927 | 184,864.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2928 | 152,908.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2929 | 424,377.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2930 | 271,973.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2931 | 247,756.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2932 | 349,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2933 | 462,156.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2934 | 159,258.50 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2935 | 203,837.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2936 | 289,603.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2937 | 55,880.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2938 | 89,757.99 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2939 | 131,066.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2940 | 224,312.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2941 | 136,349.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2942 | 151,629.61 | Libor - 6 Month | Primary | Condo | 360 |
| 2943 | 214,224.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2944 | 65,899.26 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2945 | 67,369.75 | Fixed Rate | Primary | Condo | 360 |
| 2946 | 97,871.59 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2947 | 368,591.05 | Libor - 6 Month | Investment | PUD - Detached | 360 |
| 2948 | 98,901.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2949 | 151,113.54 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2950 | 49,942.51 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2951 | 206,409.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2952 | 132,729.57 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2953 | 350,687.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2954 | 148,641.08 | Fixed Rate | Primary | 2 Family | 360 |
| 2955 | 214,861.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 2956 | 65,608.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2957 | 413,000.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2958 | 398,740.47 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2959 | 67,374.65 | Fixed Rate | Investment | Single Family Residence | 360 |
| 2960 | 349,623.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2961 | 299,798.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2962 | 103,771.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2963 | 49,890.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2964 | 77,383.34 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2965 | 64,749.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2966 | 66,457.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2967 | 74,245.27 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2968 | 386,383.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2969 | 209,801.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2970 | 452,451.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2971 | 126,829.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2972 | 143,533.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2973 | 384,364.86 | Libor - 6 Month | Primary | Condo | 360 |
| 2974 | 155,448.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2975 | 165,750.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2976 | 284,877.27 | Libor - 6 Month | Primary | 3 Family | 360 |
| 2977 | 298,741.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2978 | 74,658.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2979 | 240,447.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2980 | 175,982.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2981 | 271,798.99 | Libor - 6 Month | Investment | Condo | 360 |
| 2982 | 159,583.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2983 | 314,594.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2984 | 502,167.13 | Fixed Rate | Primary | PUD - Detached | 360 |
| 2985 | 324,687.89 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 2986 | 84,408.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2987 | 185,943.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2988 | 271,247.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2989 | 88,455.79 | Fixed Rate | Primary | Condo | 180 |
| 2990 | 374,886.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2991 | 53,878.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2992 | 50,493.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 2993 | 564,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2994 | 269,670.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2995 | 115,509.22 | Fixed Rate | Primary | Single Family Residence | 180 |
| 2996 | 87,999.61 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 2997 | 204,000.00 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 2998 | 195,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 2999 | 247,200.00 | Libor - 6 Month | Primary | Condo | 360 |
| 3000 | 90,901.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3001 | 74,070.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3002 | 328,872.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3003 | 213,501.34 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3004 | 237,574.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3005 | 171,793.62 | Libor - 6 Month | Primary | Condo | 360 |
| 3006 | 341,749.69 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3007 | 479,120.33 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3008 | 649,338.41 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3009 | 105,069.94 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3010 | 287,984.26 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3011 | 349,089.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3012 | 274,672.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3013 | 90,035.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3014 | 107,835.28 | Fixed Rate | Primary | 2 Family | 360 |
| 3015 | 319,430.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3016 | 56,664.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3017 | 139,578.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3018 | 74,886.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3019 | 93,297.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3020 | 549,194.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3021 | 187,920.89 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3022 | 76,617.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3023 | 156,949.07 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3024 | 143,480.09 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3025 | 89,824.15 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3026 | 699,999.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3027 | 149,833.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3028 | 138,777.57 | Fixed Rate | Primary | 2 Family | 360 |
| 3029 | 54,915.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3030 | 203,030.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3031 | 79,837.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3032 | 207,884.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3033 | 219,389.35 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3034 | 193,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3035 | 118,767.95 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3036 | 85,909.13 | Fixed Rate | Primary | 2 Family | 360 |
| 3037 | 476,203.00 | Fixed Rate | Second Home | Single Family Residence | 240 |
| 3038 | 318,400.00 | Fixed Rate | Primary | 2 Family | 360 |
| 3039 | 250,320.00 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3040 | 575,219.85 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3041 | 197,455.05 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3042 | 647,367.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3043 | 89,041.52 | Fixed Rate | Primary | Condo | 360 |
| 3044 | 156,000.00 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3045 | 248,550.12 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3046 | 210,369.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3047 | 475,283.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3048 | 184,707.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3049 | 131,897.60 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3050 | 278,560.05 | Libor - 6 Month | Primary | Condo | 360 |
| 3051 | 308,368.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3052 | 415,514.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 3053 | 164,551.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3054 | 99,675.35 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3055 | 164,358.91 | Libor - 6 Month | Primary | Condo | 360 |
| 3056 | 150,075.66 | Libor - 6 Month | Primary | Condo | 360 |
| 3057 | 291,134.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3058 | 251,750.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3059 | 139,884.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3060 | 229,241.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3061 | 53,220.75 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3062 | 201,714.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3063 | 127,576.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3064 | 121,505.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3065 | 615,499.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3066 | 206,541.66 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3067 | 283,604.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3068 | 81,937.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3069 | 87,901.04 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3070 | 59,067.82 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 3071 | 71,879.58 | Libor - 6 Month | Investment | Condo | 360 |
| 3072 | 194,339.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3073 | 100,297.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3074 | 80,466.05 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3075 | 63,901.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3076 | 77,217.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3077 | 80,809.58 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3078 | 99,185.97 | Fixed Rate | Primary | Single Family Residence | 240 |
| 3079 | 200,506.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3080 | 181,048.60 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3081 | 110,868.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3082 | 436,000.00 | Libor - 6 Month | Primary | 3 Family | 360 |
| 3083 | 74,960.71 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3084 | 171,831.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3085 | 51,845.91 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3086 | 104,338.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3087 | 50,792.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3088 | 247,351.05 | Libor - 6 Month | Primary | Condo | 360 |
| 3089 | 183,475.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3090 | 72,507.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3091 | 284,619.45 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3092 | 151,859.69 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3093 | 228,299.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3094 | 279,994.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3095 | 94,563.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3096 | 149,767.77 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3097 | 107,414.79 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3098 | 159,859.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3099 | 352,662.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3100 | 395,347.31 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3101 | 146,099.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3102 | 94,737.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3103 | 248,510.43 | Libor - 6 Month | Investment | Condo | 360 |
| 3104 | 115,805.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3105 | 111,027.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3106 | 378,584.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3107 | 173,735.12 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3108 | 266,974.84 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3109 | 132,827.38 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3110 | 244,026.18 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3111 | 155,818.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3112 | 110,381.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3113 | 449,258.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3114 | 194,604.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3115 | 239,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3116 | 378,933.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3117 | 77,841.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3118 | 99,864.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3119 | 123,100.00 | Libor - 6 Month | Primary | Condo | 360 |
| 3120 | 171,522.40 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3121 | 71,882.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3122 | 68,909.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3123 | 231,774.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3124 | 129,903.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3125 | 63,817.40 | Fixed Rate | Primary | Single Family Residence | 240 |
| 3126 | 135,882.12 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3127 | 106,819.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3128 | 140,221.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3129 | 133,653.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3130 | 111,702.93 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3131 | 290,700.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3132 | 197,663.56 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3133 | 221,279.95 | Fixed Rate | Primary | Condo | 360 |
| 3134 | 224,873.69 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3135 | 109,928.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3136 | 88,733.80 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3137 | 119,475.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3138 | 471,523.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3139 | 99,784.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3140 | 158,984.48 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3141 | 261,477.66 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 3142 | 224,690.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3143 | 144,449.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3144 | 85,838.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3145 | 125,100.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3146 | 123,429.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3147 | 395,249.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3148 | 335,119.97 | Libor - 6 Month | Primary | Condo | 360 |
| 3149 | 109,716.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 3150 | 183,498.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3151 | 364,000.00 | Libor - 6 Month | Second Home | Condo | 360 |
| 3152 | 151,520.27 | Libor - 6 Month | Primary | Condo | 360 |
| 3153 | 76,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3154 | 310,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3155 | 55,100.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3156 | 226,182.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3157 | 111,654.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3158 | 188,406.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3159 | 209,949.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3160 | 77,934.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3161 | 399,090.35 | Fixed Rate | Primary | 2 Family | 360 |
| 3162 | 159,474.95 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3163 | 396,000.00 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3164 | 93,554.11 | Fixed Rate | Primary | 2 Family | 360 |
| 3165 | 52,900.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3166 | 264,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3167 | 65,868.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3168 | 52,039.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3169 | 115,825.37 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3170 | 210,810.80 | Libor - 6 Month | Primary | 3 Family | 360 |
| 3171 | 154,639.26 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3172 | 271,055.31 | Fixed Rate | Primary | 4 Family | 360 |
| 3173 | 262,062.11 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3174 | 720,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3175 | 49,870.77 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3176 | 218,590.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3177 | 178,425.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3178 | 114,668.90 | Libor - 6 Month | Primary | Condo | 360 |
| 3179 | 543,599.83 | Libor - 6 Month | Primary | Condo | 360 |
| 3180 | 60,149.27 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3181 | 129,480.61 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3182 | 74,558.43 | Fixed Rate | Primary | PUD - Detached | 240 |
| 3183 | 296,797.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3184 | 80,549.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3185 | 530,537.71 | Libor - 6 Month | Primary | 4 Family | 360 |
| 3186 | 173,912.40 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 3187 | 247,873.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3188 | 227,081.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3189 | 251,642.02 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3190 | 123,501.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3191 | 379,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3192 | 129,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3193 | 499,346.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3194 | 61,522.44 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3195 | 325,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 3196 | 107,920.58 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3197 | 126,028.02 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3198 | 109,395.20 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3199 | 61,943.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3200 | 569,092.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3201 | 128,000.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3202 | 220,541.44 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3203 | 339,770.41 | Libor - 6 Month | Investment | 4 Family | 360 |
| 3204 | 56,130.19 | Fixed Rate | Primary | Condo | 360 |
| 3205 | 70,443.93 | Libor - 6 Month | Primary | Condo | 360 |
| 3206 | 277,304.41 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 3207 | 57,744.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3208 | 217,227.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3209 | 131,797.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3210 | 119,919.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3211 | 132,157.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3212 | 207,675.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3213 | 283,735.78 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3214 | 56,144.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3215 | 153,536.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3216 | 98,014.91 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3217 | 109,804.52 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3218 | 127,254.49 | Fixed Rate | Primary | 2 Family | 360 |
| 3219 | 68,622.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3220 | 54,533.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3221 | 254,681.03 | Libor - 6 Month | Primary | Condo | 360 |
| 3222 | 229,326.32 | Libor - 6 Month | Primary | Condo | 360 |
| 3223 | 217,732.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3224 | 199,408.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3225 | 201,764.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3226 | 64,876.54 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3227 | 176,021.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3228 | 101,925.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3229 | 120,506.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3230 | 215,375.35 | Libor - 6 Month | Primary | Condo | 360 |
| 3231 | 163,245.72 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3232 | 254,079.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3233 | 215,458.85 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3234 | 305,211.76 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3235 | 105,989.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3236 | 393,858.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3237 | 91,644.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3238 | 158,762.30 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3239 | 243,940.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3240 | 76,467.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3241 | 67,274.85 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3242 | 158,113.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3243 | 134,740.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3244 | 335,430.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3245 | 283,862.56 | Libor - 6 Month | Primary | Condo | 360 |
| 3246 | 250,846.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 3247 | 337,285.31 | Libor - 6 Month | Primary | Condo | 360 |
| 3248 | 62,133.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3249 | 191,806.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3250 | 106,828.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3251 | 155,687.21 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3252 | 151,141.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3253 | 149,841.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3254 | 207,741.35 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3255 | 346,791.33 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3256 | 91,085.55 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3257 | 50,498.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3258 | 81,262.95 | Fixed Rate | Primary | 2 Family | 360 |
| 3259 | 53,881.76 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3260 | 144,470.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3261 | 436,720.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3262 | 224,374.48 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3263 | 233,284.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3264 | 135,723.82 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3265 | 107,483.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3266 | 131,549.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3267 | 280,284.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3268 | 82,680.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3269 | 185,364.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3270 | 50,203.55 | Fixed Rate | Primary | PUD - Attached | 360 |
| 3271 | 100,864.63 | Fixed Rate | Primary | 2 Family | 360 |
| 3272 | 70,923.25 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3273 | 172,202.72 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3274 | 163,385.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3275 | 114,719.71 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 3276 | 226,282.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3277 | 236,884.84 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3278 | 309,830.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3279 | 309,989.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3280 | 369,893.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3281 | 599,386.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3282 | 189,515.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3283 | 407,487.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3284 | 265,744.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3285 | 82,685.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3286 | 122,841.31 | Libor - 6 Month | Primary | Condo | 360 |
| 3287 | 76,849.84 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3288 | 73,609.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3289 | 358,509.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3290 | 97,865.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3291 | 59,929.52 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3292 | 199,567.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3293 | 58,536.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3294 | 543,370.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3295 | 191,762.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3296 | 76,895.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3297 | 202,815.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3298 | 567,024.19 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3299 | 96,859.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3300 | 112,393.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3301 | 118,826.24 | Fixed Rate | Primary | Single Family Residence | 180 |
| 3302 | 67,106.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3303 | 77,994.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3304 | 250,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3305 | 83,886.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3306 | 287,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3307 | 439,779.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3308 | 115,682.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3309 | 195,153.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3310 | 86,470.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3311 | 77,628.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3312 | 99,992.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3313 | 239,110.73 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3314 | 143,713.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3315 | 52,059.40 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3316 | 280,290.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3317 | 431,254.14 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3318 | 140,173.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3319 | 169,869.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3320 | 118,838.75 | Fixed Rate | Primary | 2 Family | 360 |
| 3321 | 197,862.20 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3322 | 64,649.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3323 | 174,404.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3324 | 427,186.39 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3325 | 283,988.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3326 | 89,968.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3327 | 143,982.42 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3328 | 122,724.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3329 | 54,913.26 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3330 | 225,681.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3331 | 71,802.81 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3332 | 272,042.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3333 | 204,094.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3334 | 144,630.80 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3335 | 242,247.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3336 | 158,758.35 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3337 | 227,592.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3338 | 409,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3339 | 162,913.74 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3340 | 106,040.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3341 | 346,418.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3342 | 104,606.18 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3343 | 173,432.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 3344 | 77,345.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3345 | 101,397.71 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3346 | 58,312.98 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3347 | 82,987.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3348 | 201,899.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3349 | 239,319.26 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3350 | 56,816.30 | Fixed Rate | Primary | Condo | 360 |
| 3351 | 139,838.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3352 | 195,361.75 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 3353 | 559,999.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3354 | 170,771.63 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3355 | 120,419.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3356 | 95,868.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3357 | 189,854.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3358 | 481,130.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3359 | 165,620.53 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3360 | 308,598.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3361 | 101,126.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3362 | 208,373.24 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3363 | 429,983.22 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3364 | 420,306.12 | Fixed Rate | Primary | 2 Family | 360 |
| 3365 | 131,789.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3366 | 169,583.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3367 | 73,071.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3368 | 93,840.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3369 | 184,844.22 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3370 | 201,551.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3371 | 204,161.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3372 | 188,816.24 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3373 | 90,948.36 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3374 | 51,088.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3375 | 458,608.05 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3376 | 182,241.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3377 | 223,757.62 | Libor - 6 Month | Primary | Condo | 360 |
| 3378 | 105,091.66 | Fixed Rate | Second Home | Condo | 360 |
| 3379 | 251,736.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3380 | 229,726.02 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3381 | 51,084.28 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3382 | 55,447.78 | Fixed Rate | Primary | Single Family Residence | 180 |
| 3383 | 349,714.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3384 | 152,799.12 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3385 | 204,551.69 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3386 | 113,651.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3387 | 159,775.47 | Libor - 6 Month | Second Home | Condo | 360 |
| 3388 | 234,748.17 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3389 | 261,452.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3390 | 406,682.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3391 | 211,282.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3392 | 50,336.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3393 | 144,391.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3394 | 319,358.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3395 | 169,833.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3396 | 387,427.20 | Fixed Rate | Primary | 2 Family | 360 |
| 3397 | 156,444.15 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3398 | 100,717.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3399 | 159,738.86 | Libor - 6 Month | Primary | Condo | 360 |
| 3400 | 174,491.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3401 | 223,207.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3402 | 499,113.63 | Libor - 6 Month | Primary | 4 Family | 360 |
| 3403 | 89,834.40 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3404 | 309,353.04 | Libor - 6 Month | Primary | 3 Family | 360 |
| 3405 | 984,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3406 | 296,992.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3407 | 175,662.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3408 | 157,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3409 | 75,992.44 | Fixed Rate | Primary | Condo | 360 |
| 3410 | 183,628.09 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3411 | 205,166.47 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3412 | 72,746.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3413 | 310,250.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3414 | 154,985.11 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3415 | 115,805.90 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3416 | 95,672.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3417 | 102,911.29 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3418 | 203,763.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3419 | 55,874.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3420 | 217,798.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3421 | 160,699.03 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3422 | 111,108.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3423 | 110,052.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3424 | 75,231.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3425 | 66,760.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3426 | 89,849.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3427 | 209,469.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3428 | 328,261.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3429 | 549,650.55 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3430 | 183,778.34 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 3431 | 94,442.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3432 | 227,244.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3433 | 92,484.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3434 | 125,769.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3435 | 124,077.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3436 | 58,916.49 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 3437 | 287,639.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3438 | 152,722.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3439 | 174,486.97 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3440 | 326,566.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 3441 | 49,873.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3442 | 146,628.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3443 | 231,993.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3444 | 356,279.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3445 | 125,248.86 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3446 | 197,828.36 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3447 | 392,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3448 | 168,413.25 | Libor - 6 Month | Primary | Condo | 360 |
| 3449 | 87,204.85 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3450 | 282,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3451 | 69,879.76 | Fixed Rate | Primary | 2 Family | 360 |
| 3452 | 153,654.11 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3453 | 54,930.84 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3454 | 352,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3455 | 141,787.89 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3456 | 91,305.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3457 | 244,386.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3458 | 596,439.24 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3459 | 306,129.20 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3460 | 450,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3461 | 53,506.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3462 | 197,735.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3463 | 209,457.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3464 | 85,794.97 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3465 | 132,649.08 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3466 | 149,809.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3467 | 70,997.16 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3468 | 189,600.00 | Libor - 6 Month | Primary | Condo | 360 |
| 3469 | 373,626.61 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3470 | 122,541.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3471 | 104,241.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3472 | 87,457.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3473 | 138,030.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3474 | 149,624.13 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3475 | 522,302.28 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3476 | 56,097.98 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3477 | 100,632.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3478 | 270,781.52 | Fixed Rate | Primary | 3 Family | 360 |
| 3479 | 470,080.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3480 | 157,125.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3481 | 335,315.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3482 | 122,560.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3483 | 128,832.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3484 | 239,390.35 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3485 | 249,661.39 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3486 | 131,079.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3487 | 291,918.93 | Libor - 6 Month | Primary | Condo | 360 |
| 3488 | 132,989.75 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3489 | 99,116.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3490 | 411,636.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3491 | 139,781.69 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3492 | 233,779.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3493 | 65,423.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3494 | 118,606.41 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3495 | 97,923.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3496 | 206,794.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3497 | 252,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3498 | 71,026.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3499 | 220,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3500 | 234,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3501 | 119,599.96 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3502 | 246,283.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3503 | 149,787.72 | Fixed Rate | Primary | 2 Family | 360 |
| 3504 | 90,149.67 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3505 | 314,473.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3506 | 110,757.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3507 | 83,511.18 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3508 | 71,954.02 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3509 | 593,475.21 | Libor - 6 Month | Investment | 2 Family | 360 |
| 3510 | 256,084.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3511 | 103,943.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3512 | 146,120.34 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3513 | 123,888.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3514 | 134,157.88 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3515 | 155,890.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3516 | 49,782.50 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3517 | 247,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3518 | 164,704.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3519 | 58,441.40 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3520 | 454,500.12 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3521 | 139,898.04 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3522 | 66,925.69 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3523 | 239,458.64 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3524 | 113,599.22 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3525 | 219,465.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3526 | 279,656.75 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3527 | 83,511.66 | Fixed Rate | Primary | Single Family Residence | 240 |
| 3528 | 251,434.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3529 | 246,752.82 | Libor - 6 Month | Investment | 2 Family | 360 |
| 3530 | 173,323.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3531 | 152,554.33 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3532 | 137,024.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3533 | 60,347.21 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3534 | 87,831.99 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3535 | 141,141.86 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3536 | 56,465.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3537 | 194,136.43 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 3538 | 102,309.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3539 | 75,745.20 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3540 | 85,413.78 | Libor - 6 Month | Investment | 2 Family | 360 |
| 3541 | 138,848.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3542 | 126,032.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3543 | 220,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3544 | 118,731.53 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3545 | 71,269.31 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3546 | 380,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3547 | 255,653.79 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3548 | 167,599.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3549 | 331,299.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3550 | 283,833.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3551 | 261,250.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3552 | 130,500.00 | Libor - 6 Month | Second Home | PUD - Detached | 360 |
| 3553 | 118,054.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3554 | 73,905.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3555 | 57,829.03 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3556 | 199,160.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3557 | 694,215.76 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3558 | 355,421.31 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3559 | 80,649.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3560 | 187,826.48 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3561 | 351,037.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3562 | 255,010.27 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3563 | 498,906.55 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3564 | 56,890.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3565 | 188,079.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3566 | 436,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3567 | 75,769.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3568 | 314,635.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3569 | 95,125.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3570 | 127,937.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3571 | 475,710.61 | Libor - 6 Month | Investment | 4 Family | 360 |
| 3572 | 375,886.10 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3573 | 64,899.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3574 | 183,267.35 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3575 | 96,642.80 | Fixed Rate | Primary | 2 Family | 360 |
| 3576 | 123,868.10 | Libor - 6 Month | Investment | Condo | 360 |
| 3577 | 76,038.57 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3578 | 242,304.67 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3579 | 247,159.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3580 | 323,030.28 | Libor - 6 Month | Primary | Condo | 360 |
| 3581 | 310,955.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3582 | 368,575.63 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3583 | 199,734.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3584 | 88,308.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3585 | 86,212.00 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3586 | 424,999.78 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3587 | 259,696.94 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3588 | 55,133.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3589 | 97,457.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3590 | 167,279.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3591 | 95,872.72 | Fixed Rate | Primary | 2 Family | 360 |
| 3592 | 251,611.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3593 | 134,813.72 | Fixed Rate | Primary | 2 Family | 360 |
| 3594 | 351,754.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3595 | 247,321.15 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3596 | 486,230.24 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3597 | 170,802.13 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3598 | 128,357.05 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3599 | 498,509.16 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3600 | 494,652.67 | Fixed Rate | Primary | 2 Family | 360 |
| 3601 | 284,749.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3602 | 111,822.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3603 | 291,061.55 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3604 | 275,873.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3605 | 89,892.90 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3606 | 175,132.39 | Libor - 6 Month | Primary | Condo | 360 |
| 3607 | 236,789.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3608 | 360,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3609 | 174,586.47 | Fixed Rate | Primary | 2 Family | 360 |
| 3610 | 62,469.05 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 3611 | 204,624.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3612 | 702,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3613 | 140,469.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3614 | 104,412.55 | Libor - 6 Month | Investment | 2 Family | 360 |
| 3615 | 238,256.13 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3616 | 88,076.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3617 | 175,736.89 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3618 | 257,288.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3619 | 175,522.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3620 | 256,354.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3621 | 323,427.89 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3622 | 143,777.81 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 3623 | 105,963.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3624 | 275,294.87 | Libor - 6 Month | Primary | Condo | 360 |
| 3625 | 503,998.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3626 | 336,000.00 | Libor - 6 Month | Primary | Condo | 360 |
| 3627 | 324,707.01 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3628 | 92,883.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3629 | 93,976.49 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3630 | 152,747.98 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3631 | 238,776.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3632 | 265,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3633 | 114,822.56 | Fixed Rate | Primary | Condo | 360 |
| 3634 | 62,912.01 | Fixed Rate | Primary | PUD - Detached | 360 |

Case 8:12-cv-00323-CJC-RNB   Document 46   Filed 07/02/12   Page 95 of 99   Page ID #:1529

| | | | | | |
|---|---|---|---|---|---|
| 3635 | 120,800.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3636 | 200,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3637 | 439,672.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3638 | 197,841.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3639 | 382,500.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3640 | 195,713.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3641 | 119,159.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3642 | 637,917.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3643 | 83,068.81 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3644 | 229,348.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3645 | 59,879.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3646 | 179,228.19 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3647 | 539,085.03 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3648 | 157,063.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3649 | 321,350.00 | Libor - 6 Month | Primary | Condo | 360 |
| 3650 | 163,839.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3651 | 147,536.24 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3652 | 363,581.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3653 | 539,774.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3654 | 232,143.02 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3655 | 384,511.10 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3656 | 358,718.42 | Fixed Rate | Primary | 2 Family | 360 |
| 3657 | 75,803.14 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3658 | 103,857.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3659 | 355,661.87 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3660 | 263,829.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3661 | 116,514.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3662 | 359,589.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3663 | 94,445.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3664 | 153,807.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3665 | 138,188.15 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3666 | 458,000.00 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3667 | 562,499.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3668 | 65,492.01 | Fixed Rate | Primary | 2 Family | 360 |
| 3669 | 71,238.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3670 | 327,302.42 | Fixed Rate | Investment | Single Family Residence | 360 |
| 3671 | 103,764.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3672 | 80,892.60 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3673 | 130,025.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3674 | 126,250.77 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3675 | 213,262.79 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3676 | 53,922.74 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3677 | 146,719.38 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3678 | 223,161.03 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3679 | 441,750.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3680 | 64,297.80 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3681 | 229,205.07 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3682 | 226,781.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3683 | 95,707.98 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3684 | 161,363.73 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3685 | 579,901.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3686 | 440,213.74 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3687 | 115,953.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3688 | 172,826.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3689 | 131,751.43 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3690 | 446,167.53 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3691 | 167,961.58 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3692 | 115,996.56 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3693 | 736,249.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3694 | 142,374.09 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3695 | 127,329.72 | Libor - 6 Month | Investment | Condo | 360 |
| 3696 | 54,872.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3697 | 59,846.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3698 | 228,320.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3699 | 307,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3700 | 574,999.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3701 | 248,741.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3702 | 85,999.94 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3703 | 111,752.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3704 | 551,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3705 | 401,166.09 | Fixed Rate | Primary | 3 Family | 360 |
| 3706 | 103,843.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3707 | 220,806.02 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3708 | 145,710.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3709 | 50,517.62 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3710 | 175,204.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3711 | 173,847.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3712 | 421,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3713 | 108,343.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3714 | 103,731.96 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3715 | 359,999.88 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3716 | 125,678.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3717 | 449,769.36 | Fixed Rate | Primary | 2 Family | 360 |
| 3718 | 75,310.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3719 | 104,321.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3720 | 95,847.99 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3721 | 319,999.98 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3722 | 327,999.98 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3723 | 247,347.76 | Libor - 6 Month | Primary | Condo | 360 |
| 3724 | 94,741.93 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3725 | 76,622.94 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3726 | 238,315.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3727 | 1,027,541.83 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3728 | 245,976.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3729 | 620,039.02 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3730 | 208,801.74 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3731 | 324,777.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |

Case 8:12-cv-00323-CJC-RNB Document 46 Filed 07/02/12 Page 96 of 99 Page ID #:1530

| | | | | | |
|---|---|---|---|---|---|
| 3732 | 302,606.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3733 | 441,071.00 | Libor - 6 Month | Primary | Condo | 360 |
| 3734 | 241,074.31 | Fixed Rate | Primary | Condo | 360 |
| 3735 | 56,902.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3736 | 244,067.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3737 | 95,869.94 | Fixed Rate | Primary | Condo | 360 |
| 3738 | 433,469.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3739 | 166,148.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3740 | 444,353.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3741 | 242,882.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3742 | 236,095.93 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3743 | 114,725.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3744 | 308,662.44 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3745 | 131,837.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3746 | 491,190.50 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 3747 | 322,609.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3748 | 91,761.69 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3749 | 115,778.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3750 | 119,760.33 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3751 | 68,910.49 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3752 | 95,634.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3753 | 97,548.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3754 | 269,222.06 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3755 | 169,370.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3756 | 93,875.60 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3757 | 73,347.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3758 | 303,190.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3759 | 186,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3760 | 72,892.11 | Fixed Rate | Primary | Condo | 360 |
| 3761 | 199,390.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3762 | 53,856.52 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3763 | 109,475.36 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3764 | 105,172.93 | Fixed Rate | Primary | PUD - Attached | 240 |
| 3765 | 61,918.69 | Fixed Rate | Primary | Condo | 360 |
| 3766 | 131,648.25 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3767 | 102,869.31 | Fixed Rate | Primary | Condo | 360 |
| 3768 | 134,856.72 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3769 | 87,657.02 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3770 | 50,127.40 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3771 | 157,305.23 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3772 | 216,566.08 | Libor - 6 Month | Primary | Condo | 360 |
| 3773 | 115,700.65 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3774 | 206,949.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3775 | 50,299.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3776 | 387,697.84 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3777 | 53,962.98 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3778 | 255,507.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3779 | 91,606.92 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3780 | 420,305.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3781 | 166,789.31 | Libor - 6 Month | Primary | Condo | 360 |
| 3782 | 181,787.66 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3783 | 75,636.26 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3784 | 294,737.09 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3785 | 358,891.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3786 | 244,337.08 | Fixed Rate | Primary | 2 Family | 360 |
| 3787 | 209,097.22 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3788 | 111,149.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3789 | 82,714.02 | Libor - 6 Month | Investment | 2 Family | 360 |
| 3790 | 79,866.01 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3791 | 441,590.77 | Libor - 6 Month | Primary | FUD - Detached | 360 |
| 3792 | 104,405.60 | Fixed Rate | Investment | Single Family Residence | 180 |
| 3793 | 224,263.70 | Libor - 6 Month | Primary | Condo | 360 |
| 3794 | 83,375.54 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 3795 | 151,772.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3796 | 242,473.28 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3797 | 417,582.69 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3798 | 276,047.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3799 | 255,703.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3800 | 245,826.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3801 | 123,431.02 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3802 | 219,774.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3803 | 290,600.25 | Libor - 6 Month | Primary | 4 Family | 360 |
| 3804 | 325,718.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3805 | 151,963.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3806 | 116,767.05 | Fixed Rate | Investment | 4 Family | 360 |
| 3807 | 421,500.00 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3808 | 542,303.90 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3809 | 159,027.91 | Libor - 6 Month | Investment | PUD - Attached | 360 |
| 3810 | 256,459.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3811 | 135,764.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3812 | 579,999.95 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3813 | 376,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3814 | 560,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3815 | 53,179.12 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3816 | 377,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3817 | 352,000.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3818 | 91,655.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3819 | 373,109.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3820 | 194,119.53 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3821 | 149,831.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3822 | 275,623.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3823 | 78,778.95 | Fixed Rate | Primary | Condo | 360 |
| 3824 | 484,233.78 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3825 | 291,177.02 | Fixed Rate | Primary | 4 Family | 360 |
| 3826 | 258,203.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3827 | 174,713.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3828 | 119,662.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| 3829 | 138,269.06 | Fixed Rate | Primary | Single Family Residence | 360 |
|------|-----------|------------|---------|------------------------|-----|
| 3830 | 81,373.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3831 | 59,498.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3832 | 137,472.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3833 | 70,647.09 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3834 | 123,133.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3835 | 115,342.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3836 | 237,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3837 | 63,562.17 | Fixed Rate | Second Home | PUD - Detached | 360 |
| 3838 | 85,793.31 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3839 | 70,522.74 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3840 | 177,469.05 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3841 | 219,981.71 | Libor - 6 Month | Primary | Condo | 360 |
| 3842 | 119,911.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3843 | 199,795.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3844 | 320,380.64 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3845 | 59,342.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3846 | 114,523.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3847 | 223,261.16 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3848 | 87,864.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3849 | 255,309.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3850 | 81,818.55 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3851 | 164,787.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3852 | 530,816.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3853 | 99,873.10 | Fixed Rate | Primary | 2 Family | 360 |
| 3854 | 198,945.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3855 | 224,206.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3856 | 111,250.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3857 | 135,944.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3858 | 161,599.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3859 | 222,729.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3860 | 289,664.22 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3861 | 463,141.33 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3862 | 134,800.68 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3863 | 156,390.88 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3864 | 136,761.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3865 | 60,894.10 | Fixed Rate | Primary | PUD - Attached | 360 |
| 3866 | 56,867.27 | Fixed Rate | Primary | 2 Family | 360 |
| 3867 | 220,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3868 | 115,292.46 | Fixed Rate | Primary | 2 Family | 360 |
| 3869 | 66,489.42 | Fixed Rate | Primary | Single Family Residence | 180 |
| 3870 | 379,377.41 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3871 | 357,783.16 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3872 | 227,866.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3873 | 313,110.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3874 | 127,236.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3875 | 143,893.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3876 | 422,750.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3877 | 200,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3878 | 88,738.64 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3879 | 195,761.67 | Libor - 6 Month | Primary | Condo | 360 |
| 3880 | 87,160.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3881 | 506,528.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3882 | 148,477.76 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3883 | 209,694.79 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3884 | 81,705.85 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3885 | 149,622.52 | Fixed Rate | Primary | 2 Family | 360 |
| 3886 | 131,612.25 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3887 | 136,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3888 | 87,824.39 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3889 | 220,736.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3890 | 242,337.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3891 | 122,910.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3892 | 108,286.71 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3893 | 259,808.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3894 | 87,231.65 | Libor - 6 Month | Primary | Condo | 360 |
| 3895 | 191,634.72 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3896 | 82,527.94 | Fixed Rate | Primary | Single Family Residence | 240 |
| 3897 | 116,504.34 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3898 | 102,094.34 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3899 | 90,004.97 | Fixed Rate | Primary | Single Family Residence | 300 |
| 3900 | 165,611.96 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3901 | 230,828.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3902 | 71,797.78 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3903 | 527,044.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3904 | 305,579.65 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3905 | 168,467.47 | Libor - 6 Month | Primary | Condo | 360 |
| 3906 | 205,541.89 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3907 | 317,535.10 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3908 | 48,881.97 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3909 | 322,871.70 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3910 | 332,766.80 | Libor - 6 Month | Primary | 4 Family | 360 |
| 3911 | 285,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3912 | 190,907.30 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3913 | 260,486.29 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3914 | 339,498.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3915 | 279,725.77 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3916 | 429,516.53 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3917 | 301,957.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3918 | 69,565.34 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3919 | 65,197.93 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3920 | 191,733.49 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3921 | 85,356.53 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3922 | 259,617.81 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3923 | 132,405.06 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3924 | 179,701.26 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3925 | 189,066.19 | Fixed Rate | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 3926 | 329,533.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3927 | 262,717.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3928 | 211,847.24 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3929 | 117,310.50 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3930 | 203,253.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3931 | 50,267.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3932 | 352,563.37 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3933 | 119,849.20 | Libor - 6 Month | Second Home | PUD - Attached | 360 |
| 3934 | 475,526.96 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3935 | 152,056.49 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3936 | 490,129.25 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 3937 | 56,912.98 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3938 | 55,838.55 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3939 | 140,129.11 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3940 | 255,999.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3941 | 123,794.27 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3942 | 110,148.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3943 | 267,143.55 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3944 | 334,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3945 | 222,888.98 | Fixed Rate | Primary | 4 Family | 360 |
| 3946 | 179,479.11 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3947 | 202,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3948 | 119,842.40 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3949 | 235,705.76 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3950 | 247,999.97 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3951 | 230,699.82 | Libor - 6 Month | Primary | PUD - Attached | 360 |
| 3952 | 327,515.12 | Fixed Rate | Primary | Condo | 360 |
| 3953 | 299,582.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3954 | 437,360.32 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3955 | 54,910.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3956 | 106,079.37 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3957 | 184,810.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3958 | 137,472.17 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3959 | 89,777.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3960 | 670,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3961 | 159,568.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3962 | 59,086.10 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3963 | 223,874.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3964 | 155,464.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3965 | 238,399.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3966 | 178,840.51 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3967 | 75,349.27 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3968 | 399,608.27 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3969 | 151,907.20 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3970 | 63,693.10 | Fixed Rate | Second Home | Single Family Residence | 360 |
| 3971 | 67,834.88 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3972 | 100,739.72 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3973 | 212,139.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3974 | 72,123.23 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3975 | 76,873.29 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3976 | 121,259.37 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3977 | 165,300.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3978 | 399,912.92 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3979 | 251,228.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3980 | 176,550.15 | Libor - 6 Month | Primary | 2 Family | 360 |
| 3981 | 284,443.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3982 | 190,749.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3983 | 455,060.52 | Libor - 6 Month | Primary | Condo | 360 |
| 3984 | 129,754.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3985 | 81,878.81 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3986 | 66,538.03 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3987 | 356,199.97 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 3988 | 163,464.81 | Fixed Rate | Primary | PUD - Detached | 360 |
| 3989 | 153,935.04 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3990 | 288,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3991 | 370,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3992 | 273,792.57 | Libor - 6 Month | Investment | 2 Family | 360 |
| 3993 | 98,284.68 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3994 | 310,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3995 | 234,518.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3996 | 149,501.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 3997 | 62,844.66 | Fixed Rate | Primary | Single Family Residence | 360 |
| 3998 | 49,903.49 | Fixed Rate | Primary | 2 Family | 360 |
| 3999 | 261,296.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4000 | 221,106.66 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 4001 | 229,189.45 | Fixed Rate | Primary | 2 Family | 360 |
| 4002 | 391,258.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4003 | 58,923.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4004 | 175,129.73 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4005 | 80,575.48 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4006 | 432,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4007 | 249,632.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4008 | 118,890.92 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4009 | 49,902.52 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4010 | 274,831.34 | Libor - 6 Month | Primary | 2 Family | 360 |
| 4011 | 74,774.09 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4012 | 169,685.55 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4013 | 78,463.45 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4014 | 76,444.55 | Libor - 6 Month | Primary | Condo | 360 |
| 4015 | 104,550.32 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 4016 | 51,823.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4017 | 318,936.38 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4018 | 374,239.07 | Libor - 6 Month | Primary | 4 Family | 360 |
| 4019 | 53,451.44 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4020 | 158,892.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4021 | 225,146.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4022 | 161,692.35 | Libor - 6 Month | Primary | Single Family Residence | 360 |

| | | | | | |
|---|---|---|---|---|---|
| 4023 | 70,890.43 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4024 | 173,384.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4025 | 285,451.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4026 | 161,757.82 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4027 | 79,709.73 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4028 | 391,505.52 | Libor - 6 Month | Primary | 2 Family | 360 |
| 4029 | 167,897.60 | Libor - 6 Month | Primary | Condo | 360 |
| 4030 | 132,937.34 | Libor - 6 Month | Investment | 2 Family | 360 |
| 4031 | 216,041.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4032 | 391,302.97 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4033 | 177,517.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4034 | 190,618.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4035 | 249,253.86 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4036 | 206,037.42 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4037 | 155,791.66 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 4038 | 103,174.78 | Fixed Rate | Primary | PUD - Detached | 360 |
| 4039 | 120,340.30 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 4040 | 61,164.39 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4041 | 82,849.70 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4042 | 64,942.56 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4043 | 458,213.80 | Libor - 6 Month | Primary | 2 Family | 360 |
| 4044 | 199,058.68 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 4045 | 186,829.61 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4046 | 299,309.51 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 4047 | 134,732.54 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4048 | 258,928.71 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4049 | 123,136.18 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4050 | 157,384.46 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4051 | 146,874.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4052 | 60,897.31 | Fixed Rate | Primary | Single Family Residence | 180 |
| 4053 | 332,237.14 | Libor - 6 Month | Investment | Condo | 360 |
| 4054 | 363,634.63 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4055 | 87,731.00 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4056 | 168,928.93 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 4057 | 210,754.01 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4058 | 159,198.74 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4059 | 458,694.72 | Fixed Rate | Primary | PUD - Detached | 360 |
| 4060 | 269,659.42 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4061 | 88,338.13 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4062 | 411,516.26 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4063 | 203,744.50 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 4064 | 168,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4065 | 303,784.98 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 4066 | 127,880.47 | Libor - 6 Month | Primary | 2 Family | 360 |
| 4067 | 267,631.84 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4068 | 379,061.99 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4069 | 218,172.47 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4070 | 300,850.84 | Libor - 6 Month | Primary | Condo | 360 |
| 4071 | 255,897.07 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4072 | 98,999.54 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4073 | 251,750.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4074 | 206,400.00 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 4075 | 91,820.63 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4076 | 368,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4077 | 99,853.30 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4078 | 82,055.79 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4079 | 56,924.34 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4080 | 49,886.85 | Fixed Rate | Primary | Condo | 360 |
| 4081 | 536,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4082 | 144,735.15 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 4083 | 181,421.21 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4084 | 250,770.07 | Fixed Rate | Primary | PUD - Detached | 360 |
| 4085 | 363,357.19 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4086 | 219,594.10 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 4087 | 483,106.15 | Libor - 6 Month | Primary | Condo | 360 |
| 4088 | 51,931.07 | Fixed Rate | Primary | PUD - Detached | 360 |
| 4089 | 68,279.35 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 4090 | 151,137.08 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4091 | 159,900.62 | Libor - 6 Month | Second Home | Single Family Residence | 360 |
| 4092 | 209,862.36 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4093 | 247,391.26 | Libor - 6 Month | Primary | 2 Family | 360 |
| 4094 | 95,436.80 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4095 | 64,346.43 | Fixed Rate | Primary | Single Family Residence | 240 |
| 4096 | 496,726.91 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4097 | 175,363.32 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4098 | 351,116.04 | Libor - 6 Month | Primary | PUD - Detached | 360 |
| 4099 | 364,583.59 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4100 | 403,999.97 | Libor - 6 Month | Primary | 2 Family | 360 |
| 4101 | 306,400.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4102 | 84,809.75 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4103 | 195,329.14 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4104 | 628,476.23 | Libor - 6 Month | Investment | Single Family Residence | 360 |
| 4105 | 198,699.33 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4106 | 118,657.52 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4107 | 200,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4108 | 90,587.67 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4109 | 83,481.80 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4110 | 499,147.62 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4111 | 190,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4112 | 248,000.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4113 | 559,200.00 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4114 | 125,371.75 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4115 | 54,668.03 | Fixed Rate | Primary | Single Family Residence | 360 |
| 4116 | 216,391.57 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4117 | 93,283.49 | Fixed Rate | Investment | Single Family Residence | 360 |
| 4118 | 100,706.51 | Libor - 6 Month | Primary | Single Family Residence | 360 |
| 4119 | 49,892.49 | Fixed Rate | Primary | Single Family Residence | 360 |